J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:   (818) 500-3200
Facsimile:   (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Keith G. Wileman (SBN 111225)
*kwileman@veatchfirm.com*
S. Martin Keleti (SBN 144208)
*mkeleti@veatchfirm.com*
Veatch Carlson, LLP
700 South Flower Street, 22nd Floor
Los Angeles, California 90017
Telephone:   (213) 381-2861
Facsimile:   (213) 383-6370

JS-6

Attorneys for Defendants
The Treasuresmith, LLC, Gerald Smith,
and Janet Smith

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV13-875 FMO (PJWx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT INJUNCTION |
| v. | |
| The Treasuresmith, LLC; Gerald Smith, an individual and d/b/a Amazon.com Seller The Treasuresmith; Janet Smith, an individual and d/b/a Amazon.com Seller The Treasuresmith, and Does 1 through 10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant The Treasuresmith, LLC ("TTLLC"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to TTLLC, its successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2)     Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") embodying the audiovisual works subject to the copyright registrations listed in Exhibit A attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)     Plaintiff has alleged that Defendants have made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof. Defendants deny Plaintiff's allegations.

4)      TTLLC and its agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with it who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products embodying any of Plaintiff's Works;

b)      Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)      Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of

Plaintiff's Works.

5)      Each side shall bear its own fees (including attorney fees) and costs of suit.

6)      Except as provided herein, all claims alleged in the First Amended Complaint against TTLLC are dismissed with prejudice.

7)      This Injunction shall be deemed to have been served upon TTLLC at the time of its execution by the Court.

8)      The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against TTLLC.

9)      The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)     This Court shall retain jurisdiction over TTLLC for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.


DATED:     12/17/13                    ____/s/_____.
                                       Hon. Fernando M. Olguin
                                       United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Professional Corp.


By: _____
        J. Andrew Coombs
        Annie S. Wang
Attorneys for Plaintiff Warner Bros.
Home Entertainment Inc.


Veatch Carlson, LLP


By: _____
        Keith G. Wileman
        S. Martin Keleti
Attorneys for Defendants
The Treasuresmith, LLC; Gerald Smith,
an individual and d/b/a Amazon.com
Seller The Treasuresmith; and Janet Smith,
an individual and d/b/a Amazon.com
Seller The Treasuresmith

1

## EXHIBIT A
## COPYRIGHT REGISTRATIONS

2

| **TITLE** |
| --- |
| 2001: A SPACE ODYSSEY |
| 300 |
| A Christmas Carol |
| A Christmas Story |
| A Cinderella Story: Once Upon a Song |
| A History of Violence |
| A Nightmare on Elm Street |
| A Nightmare on Elm Street 2: Freddy's Revenge |
| A Nightmare on Elm Street 3: Dream Warriors |
| A Nightmare on Elm Street 4: The Dream Master |
| A Nightmare on Elm Street 5: The Dream Child |
| A Perfect World |
| A Streetcar Named Desire |
| Absolute Power |
| After the Thin Man |
| Air Force |
| Alias Nick and Nora |
| All-Star Superman |
| Amadeus |
| American History X |
| Another Thin Man |
| Any Which Way You Can |
| Austin Powers: Goldmember |
| Austin Powers: International Man of Mystery |
| Austin Powers: The Spy Who Shagged Me |
| Badlands |
| Barry Lyndon |
| Batman |
| Batman & Robin |
| Batman Begins |
| Batman Forever |
| Batman Returns |
| Batman: Under the Red Hood |
| Beetlejuice |
| Ben-Hur |
| Bird |
| Blade Runner |
| Blazing Saddles |
| Blood Diamond |
| Blood Work |
| Bronco Billy |
| Caddyshack |
| Casablanca |

| |
|---|
| Cat on a Hot Tin Roof |
| Charlie and the Chocolate Factory |
| Christmas in Connecticut |
| Citizen Kane |
| City Heat |
| Clash of the Titans |
| Clockwork Orange, A |
| Cobb |
| Contact |
| Contagion |
| Copycat |
| Corpse Bride |
| Crazy, Stupid, Love |
| Creepshow |
| Dark Passage |
| Dark Shadows |
| Dial M For Murder |
| Dirty Harry |
| Dr. Strangelove |
| Dumb and Dumber |
| East of Eden |
| Elf |
| Every Which Way but Loose |
| Felicity An American Girl Adventure |
| Firefox |
| Freddy's Dead: The Final Nightmare |
| Generation Kill |
| George Carlin: All My Stuff |
| Gettysburg |
| Gods and Generals |
| Gone with the Wind |
| Goodbye, Mr. Chips |
| GoodFellas |
| Gran Torino |
| Green Lantern |
| Green Lantern: First Flight |
| Happy Feet |
| HARRY POTTER AND THE CHAMBER OF SECRETS |
| HARRY POTTER AND THE DEATHLY HALLOWS PART 1 |
| HARRY POTTER AND THE DEATHLY HALLOWS PART 2 |
| HARRY POTTER AND THE GOBLET OF FIRE |
| HARRY POTTER AND THE HALF-BLOOD PRINCE |
| HARRY POTTER AND THE ORDER OF THE PHOENIX |
| HARRY POTTER AND THE PRISONER OF AZKABAN |
| HARRY POTTER AND THE SORCERER'S STONE |
| Heartbreak Ridge |

| |
|---|
| Honkytonk Man |
| I Am Legend |
| Inception |
| Insomnia |
| Invictus |
| It Happened on 5th Avenue |
| Kelly's Heroes |
| Key Largo |
| Letters from Iwo Jima |
| Lolita |
| Looker |
| Looney Tunes - Golden Collection |
| Looney Tunes - Golden Collection, Volume Three |
| Looney Tunes Platinum Collection: Volume One |
| Looney Tunes Super Stars: Pepe Le Pew - Zee Best of Zee Best |
| Looney Tunes: Golden Collection, Volume  Four |
| Looney Tunes: Golden Collection, Volume Five |
| Looney Tunes: Golden Collection, Volume Six |
| Looney Tunes: Golden Collection, Volume Two |
| Magnum Force |
| Mars Attacks! |
| Memento |
| Midnight in the Garden of Good and Evil |
| Million Dollar Baby (Two-Disc Widescreen Edition) |
| Molly An American Girl on the Home Front |
| Mystic River |
| National Lampoon's Christmas Vacation |
| National Lampoon's European Vacation |
| National Lampoon's Vacation |
| National Lampoon's Vegas Vacation |
| Ocean's Eleven |
| Ocean's Thirteen |
| Ocean's Twelve |
| Pale Rider |
| Pee Wee's Big Adventure |
| Pink Cadillac |
| Rebel without a Cause |
| Samantha An American Girl Holiday |
| Scooby Doo: Abracadabra-Doo |
| Scooby-Doo and the Samurai Sword |
| Shadow of the Thin Man |
| Sherlock Holmes |
| Sherlock Holmes: A Game of Shadows |
| Shining, The |
| Song of the Thin Man |
| Space Cowboys |

| |
|---|
| Spartacus |
| Sucker Punch |
| Sudden Impact |
| TERMINATOR 3: RISE OF THE MACHINES |
| THE AVIATOR (2004) |
| The Big Sleep |
| THE BLIND SIDE |
| The Bridges of Madison County |
| THE DARK KNIGHT |
| The Dark Knight Rises |
| The Dead Pool |
| The Departed |
| The Enforcer |
| The Gauntlet |
| The Green Mile |
| The Green Pastures |
| The Hangover |
| The Last Samurai |
| The Loneliness of the Long Distance Runner |
| THE LORD OF THE RINGS: The Fellowship of the Ring |
| THE LORD OF THE RINGS: The Return of the King |
| THE LORD OF THE RINGS: The Two Towers |
| The Loved One |
| The Lucky One |
| The Maltese Falcon |
| The Man Who Came to Dinner |
| The Matrix |
| The Matrix Reloaded |
| The Matrix Revolutions |
| The Outlaw Josey Wales |
| The Polar Express |
| The Postman Always Rings Twice 1946 |
| The Rookie |
| The Sheltering Sky |
| The Shop Around the Corner |
| The Texas Chainsaw Massacre |
| The Thin Man |
| The Thin Man Goes Home |
| Tightrope |
| To Have and Have Not |
| True Crime |
| TRUE ROMANCE |
| Unforgiven |
| Unknown |
| Watchmen |
| Wedding Crashers |

| |
|---|
| Wes Craven's New Nightmare |
| Where Eagles Dare |
| White Hunter, Black Heart |
| Willy Wonka and the Chocolate Factory |
| Wizard of Oz, The |
| Wrath of the Titans |
| Wyatt Earp |
| **BABYLON 5: Season One** |
| BABYLON 5: Babylon 5 |
| BABYLON 5: Chrysalis Extra not on IMDB |
| BABYLON 5: Midnight On The Firing Line |
| BABYLON 5: Soul Hunter |
| BABYLON 5: Born To The Purple |
| BABYLON 5: Infection |
| BABYLON 5: Parliament Of Dreams |
| BABYLON 5: Mind War |
| BABYLON 5: The War Prayer |
| BABYLON 5: And The Sky Full Of Stars |
| BABYLON 5: Deathwalker |
| BABYLON 5: Believers |
| BABYLON 5: Survivors |
| BABYLON 5: By Any Means Necessary |
| BABYLON 5: Signs And Portents |
| BABYLON 5: TKO |
| BABYLON 5: Grail |
| BABYLON 5: Eyes |
| BABYLON 5: Legacies |
| BABYLON 5: A Voice In The Wilderness: Part 1 |
| BABYLON 5: A Voice In The Wilderness: Part 2 |
| BABYLON 5: Babylon Squared |
| BABYLON 5: The Quality Of Mercy |
| **BABYLON 5: Season Two** |
| BABYLON 5: Points Of Departure |
| BABYLON 5: Revelations |
| BABYLON 5: The Geometry Of Shadows |
| BABYLON 5: A Distant Star |
| BABYLON 5: The Long Dark |
| BABYLON 5: Spider In The Web |
| BABYLON 5: Soul Mates |
| BABYLON 5: A Race Through Dark Places |
| BABYLON 5: The Coming Of Shadows |
| BABYLON 5: Gropos |
| BABYLON 5: All Alone In The Night |
| BABYLON 5: Acts Of Sacrifice |
| BABYLON 5: Hunter, Prey |
| BABYLON 5: There All The Honor Lies |

| |
|---|
| BABYLON 5: And Now For A Word |
| BABYLON 5: In The Shadow Of Z'ha'dum |
| BABYLON 5: Knives |
| BABYLON 5: Confessions And Lamentations |
| BABYLON 5: Divided Loyalties |
| BABYLON 5: The Long, Twilight Struggle |
| BABYLON 5: Comes The Inquisitor |
| BABYLON 5: The Fall Of Night |
| **BABYLON 5: Season Three** |
| BABYLON 5: Matters of Honor |
| BABYLON 5: Convictions |
| BABYLON 5: A Day In The Strife |
| BABYLON 5: Passing Through Gethsemane |
| BABYLON 5: Voices Of Authority |
| BABYLON 5: Dust To Dust |
| BABYLON 5: Exogenesis |
| BABYLON 5: Messages From Earth |
| BABYLON 5: Point Of No Return |
| BABYLON 5: Severed Dreams |
| BABYLON 5: Ceremonies Of Light And Dark |
| BABYLON 5: Sic Transit Vir |
| BABYLON 5: A Late Delivery From Avalon |
| BABYLON 5: Ship Of Tears |
| BABYLON 5: Interludes And Examinations |
| BABYLON 5: War Without End Part One |
| BABYLON 5: War Without End Part Two |
| BABYLON 5: Walkabout |
| BABYLON 5: Grey 17 Is Missing |
| BABYLON 5: And The Rock Cried Out, No Hiding Place |
| BABYLON 5: Shadow Dancing |
| BABYLON 5: Z'ha'dum |
| **BABYLON 5: Season Four** |
| BABYLON 5: The Hour Of The Wolf |
| BABYLON 5: Whatever Happened To Mr. Garibaldi? |
| BABYLON 5: The Summoning |
| BABYLON 5: Falling Toward Apotheosis |
| BABYLON 5: The Long Night |
| BABYLON 5: Into The Fire |
| BABYLON 5: Epiphanies |
| BABYLON 5: The Illusion Of Truth |
| BABYLON 5: Atonement |
| BABYLON 5: Racing Mars |
| BABYLON 5: Lines Of Communication |
| BABYLON 5: Conflicts Of Interest |
| BABYLON 5: Rumors, Bargains And Lies |
| BABYLON 5: Moments Of Transition |

| | |
|---|---|
| 1 | BABYLON 5: No Surrender, No Retreat |
| 2 | BABYLON 5: Exercise Of Vital Powers |
| | BABYLON 5: The Face Of The Enemy |
| 3 | BABYLON 5: Intersections In Real Time |
| | BABYLON 5: Between The Darkness And The Light |
| 4 | BABYLON 5: Endgame |
| 5 | BABYLON 5: Rising Star |
| | BABYLON 5: The Deconstruction Of Falling Stars |
| 6 | **BABYLON 5: Season 5** |
| | BABYLON 5: No Compromises |
| 7 | BABYLON 5: The Very Long Night Of Londo Mollari |
| 8 | BABYLON 5: The Paragon Of Animals |
| | BABYLON 5: A View From The Gallery |
| 9 | BABYLON 5: Learning Curve |
| | BABYLON 5: Strange Relations |
| 10 | BABYLON 5: Secrets Of The Soul |
| 11 | BABYLON 5: Day Of The Dead |
| | BABYLON 5: In The Kingdom Of The Blind |
| 12 | BABYLON 5: A Tragedy Of Telepaths |
| | BABYLON 5: Phoenix Rising |
| 13 | BABYLON 5: Ragged Edge |
| 14 | BABYLON 5: The Corps Is Mother, The Corps Is Father |
| | BABYLON 5: Mediations On The Abyss |
| 15 | BABYLON 5: Darkness Ascending |
| | BABYLON 5: And All My Dreams, Torn Asunder |
| 16 | BABYLON 5: Movements Of Fire And Shadow |
| | BABYLON 5: The Fall Of Centauri Prime |
| 17 | BABYLON 5: The Wheel Of Fire |
| 18 | BABYLON 5: Objects In Motion |
| | BABYLON 5: Objects At Rest |
| 19 | BABYLON 5: Sleeping In Light |
| 20 | **BAND OF BROTHERS** |
| | BAND OF BROTHERS: Currahee |
| 21 | BAND OF BROTHERS: Day Of Days |
| | BAND OF BROTHERS: Carentan |
| 22 | BAND OF BROTHERS: Replacements |
| | BAND OF BROTHERS: Crossroads |
| 23 | BAND OF BROTHERS: Bastogne |
| 24 | BAND OF BROTHERS: The Breaking Point |
| | BAND OF BROTHERS: The Last Patrol |
| 25 | BAND OF BROTHERS: Why We Fight |
| | BAND OF BROTHERS: Points |
| 26 | **THE PACIFIC: Mini Series** |
| 27 | THE PACIFIC: Part One |
| | THE PACIFIC: Part Two |
| 28 | THE PACIFIC: Part Three |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| |
|---|
| THE PACIFIC: Part Four |
| THE PACIFIC: Part Five |
| THE PACIFIC: Part Six |
| THE PACIFIC: Part Seven |
| THE PACIFIC: Part Eight |
| THE PACIFIC: Part Nine |
| THE PACIFIC: Part Ten |
| **BATMAN BEGINS** |
| **BATMAN BEYOND: Season One** |
| BATMAN BEYOND: Rebirth Part 1 |
| BATMAN BEYOND: Rebirth Part 2 |
| BATMAN BEYOND: Black Out |
| BATMAN BEYOND: Golem |
| BATMAN BEYOND: Meltdown |
| BATMAN BEYOND: Heroes |
| BATMAN BEYOND: Shriek |
| BATMAN BEYOND: Dead Man's Hand |
| BATMAN BEYOND: The Winning Edge |
| BATMAN BEYOND: Spellbound |
| BATMAN BEYOND: Disappearing Inque |
| BATMAN BEYOND: A Touch Of Curare |
| BATMAN BEYOND: Ascension |
| **BATMAN BEYOND: Season Two** |
| BATMAN BEYOND: Splicers |
| BATMAN BEYOND: Earth Mover |
| BATMAN BEYOND: Joyride |
| BATMAN BEYOND: Lost Soul |
| BATMAN BEYOND: Hidden Agenda |
| BATMAN BEYOND: Bloodsport |
| BATMAN BEYOND: Once Burned |
| BATMAN BEYOND: Hooked Up |
| BATMAN BEYOND: Rats |
| BATMAN BEYOND: Mind Games |
| BATMAN BEYOND: Revenant |
| BATMAN BEYOND: Babel |
| BATMAN BEYOND: Terry's Friend Dates A Robot |
| BATMAN BEYOND: Eyewitness |
| BATMAN BEYOND: Final Cut |
| BATMAN BEYOND: The Last Resort |
| BATMAN BEYOND: Armory |
| BATMAN BEYOND: Sneak Peek |
| BATMAN BEYOND: The Eggbaby |
| BATMAN BEYOND: Zeta |
| BATMAN BEYOND: Plague |
| BATMAN BEYOND: April Moon |
| BATMAN BEYOND: Sentries Of The Last Cosmos |

| |
|---|
| BATMAN BEYOND: Playback |
| BATMAN BEYOND: Where's Terry |
| BATMAN BEYOND: Ace In The Hole |
| **BATMAN BEYOND: Season Three** |
| BATMAN BEYOND: King's Ransom |
| BATMAN BEYOND: Untouchable |
| BATMAN BEYOND: Inqueling |
| BATMAN BEYOND: Big Time |
| BATMAN BEYOND: Out Of The Past |
| BATMAN BEYOND: Speak No Evil |
| BATMAN BEYOND: The Call Part 1 |
| BATMAN BEYOND: The Call Part 2 |
| BATMAN BEYOND: Betrayal |
| BATMAN BEYOND: The Curse Of The Kobra Part 1 |
| BATMAN BEYOND: The Curse Of The Kobra Part 2 |
| BATMAN BEYOND: Countdown |
| BATMAN BEYOND: Unmasked |
| **THE BIG BANG THEORY: Season One** |
| THE BIG BANG THEORY: Pilot |
| THE BIG BANG THEORY: The Big Bran Hypothesis |
| THE BIG BANG THEORY: The Fuzzy Boots Corollary |
| THE BIG BANG THEORY: The Luminous Fish Effect |
| THE BIG BANG THEORY: The Hamburger Postulate |
| THE BIG BANG THEORY: The Middle Earth Paradigm |
| THE BIG BANG THEORY: The Dumpling Paradox |
| THE BIG BANG THEORY: The Grasshopper Experiment |
| THE BIG BANG THEORY: The Cooper-Hofstadter Polarization |
| THE BIG BANG THEORY: The Loobenfeld Decay |
| THE BIG BANG THEORY: The Pancake Batter Anomaly |
| THE BIG BANG THEORY: The Jerusalem Duality |
| THE BIG BANG THEORY: The Bat Jar Conjecture |
| THE BIG BANG THEORY: The Nerdvana Annihilation |
| THE BIG BANG THEORY: The Pork Chop Indeterminacy |
| THE BIG BANG THEORY: The Peanut Reaction |
| THE BIG BANG THEORY: The Tangerine Factor |
| **THE BIG BANG THEORY: Season Two** |
| THE BIG BANG THEORY: The Vartabedian Conundrum |
| THE BIG BANG THEORY: The Euclid Alternative |
| THE BIG BANG THEORY: The Cooper-Nowitzki Theorem |
| THE BIG BANG THEORY: The Killer Robot Instability |
| THE BIG BANG THEORY: The Dead Hooker Juxtaposition |
| THE BIG BANG THEORY: The Bath Item Gift Hypothesis |
| THE BIG BANG THEORY: The Terminator Decoupling |
| THE BIG BANG THEORY: The Lizard-Spock Expansion |
| THE BIG BANG THEORY: The Griffin Equivalency |
| THE BIG BANG THEORY: The Hofstadter Isotope |

| |
|---|
| THE BIG BANG THEORY: The Work Song Nanocluster |
| THE BIG BANG THEORY: The Cushion Saturation |
| THE BIG BANG THEORY: The Friendship Algorithm |
| THE BIG BANG THEORY: The Monopolar Expedition |
| THE BIG BANG THEORY: The Financial Permeability |
| THE BIG BANG THEORY: The Barbarian Sublimation |
| THE BIG BANG THEORY: The Vegas Renormailization |
| THE BIG BANG THEORY: The Classified Materials |
| THE BIG BANG THEORY: The Codpiece Topology |
| THE BIG BANG THEORY: The Panty Pinata Polarization |
| THE BIG BANG THEORY: The Bad Fish Paradigm |
| THE BIG BANG THEORY: The White Asparagus Triangulation |
| THE BIG BANG THEORY: The Maternal Capacitance |
| **THE BIG BANG THEORY: Season Three** |
| THE BIG BANG THEORY: The Electric Can opener Fluctuation |
| THE BIG BANG THEORY: The Jiminy Conjecture |
| THE BIG BANG THEORY: The Gothowitz Deviation |
| THE BIG BANG THEORY: The Pirate Solution |
| THE BIG BANG THEORY: The Creepy Candy Coating Corollary |
| THE BIG BANG THEORY: The Cornhusker Vortex |
| THE BIG BANG THEORY: The Guitarist Amplification |
| THE BIG BANG THEORY: The Adhesive Duck Deficiency |
| THE BIG BANG THEORY: The Vengeance Formulation |
| THE BIG BANG THEORY: The Gorilla Experiment |
| THE BIG BANG THEORY: The Maternal Congruence |
| THE BIG BANG THEORY: The Psychic Vortex |
| THE BIG BANG THEORY: The Bozeman Reaction |
| THE BIG BANG THEORY: The Einstein Approximation |
| THE BIG BANG THEORY: The Large Hadron Collision |
| THE BIG BANG THEORY: The Excelsior Acquisition |
| THE BIG BANG THEORY: The Precious Fragmentation |
| THE BIG BANG THEORY: The Pants Alternative |
| THE BIG BANG THEORY: The Wheaton Recurrence |
| THE BIG BANG THEORY: The Spaghetti Catalyst |
| THE BIG BANG THEORY: The Plimpton Stimulation |
| THE BIG BANG THEORY: The Staircase Implementation |
| THE BIG BANG THEORY: The Lunar Excitation |
| **THE BIG BANG THEORY: Season Four** |
| THE BIG BANG THEORY: The Robotic Manipulaton |
| THE BIG BANG THEORY: The Cruciferous Vegetable Amplification |
| THE BIG BANG THEORY: The Zazzy Substitution |
| THE BIG BANG THEORY: The Hot Troll Deviation |
| THE BIG BANG THEORY: The Desperation Emanation |
| THE BIG BANG THEORY: The Irish Pub Formulation |
| THE BIG BANG THEORY: The Apology Insufficiency |
| THE BIG BANG THEORY: The 21-Second Excitation |

| |
|---|
| THE BIG BANG THEORY: The Boyfriend Complexity |
| THE BIG BANG THEORY: The Alien Parasite Hypothesis |
| THE BIG BANG THEORY: The Justice League Recombination |
| THE BIG BANG THEORY: The Bus Pants Utilization |
| THE BIG BANG THEORY: The Love Car Displacement |
| THE BIG BANG THEORY: The Thespian Catalyst |
| THE BIG BANG THEORY: The Benefactor Factor |
| THE BIG BANG THEORY: The Cohabitation Formulation |
| THE BIG BANG THEORY: The Toast Derivation |
| THE BIG BANG THEORY: The Prestidigitation Approximation |
| THE BIG BANG THEORY: The Zarnecki Incursion |
| THE BIG BANG THEORY: The Herb Garden Germination |
| THE BIG BANG THEORY: The Agreement Dissection |
| THE BIG BANG THEORY: The Wildebeest Implementation |
| THE BIG BANG THEORY: The Engagement Reaction |
| THE BIG BANG THEORY: The Roommate Transmorgrification |
| **THE BIG BANG THEORY: Season Five** |
| THE BIG BANG THEORY: The Skank Reflex Analysis |
| THE BIG BANG THEORY: The Infestation Hypothesis |
| THE BIG BANG THEORY: The Pulled Groin Extrapolation |
| THE BIG BANG THEORY: The Wiggly Finger Catalyst |
| THE BIG BANG THEORY: The Russian Rocket Reaction |
| THE BIG BANG THEORY: The Rhinitis Revelation |
| THE BIG BANG THEORY: The Good Guy Fluctuation |
| THE BIG BANG THEORY: The Isolation Permutation |
| THE BIG BANG THEORY: The Ornithophobia Diffusion |
| THE BIG BANG THEORY: The Flaming Spittoon Acquisition |
| THE BIG BANG THEORY: The Speckerman Recurrence |
| THE BIG BANG THEORY: The Shiny Trinket Maneuver |
| THE BIG BANG THEORY: The Recombination Hypothesis |
| THE BIG BANG THEORY: The Beta Test Initiation |
| THE BIG BANG THEORY: The Friendship Contraction |
| THE BIG BANG THEORY: The Vacation Solution |
| THE BIG BANG THEORY: The Rothman Disintegration |
| THE BIG BANG THEORY: The Werewolf Transformation |
| THE BIG BANG THEORY: The Weekend Vortex |
| THE BIG BANG THEORY: The Transporter Malfunction |
| THE BIG BANG THEORY: The Hawking Excitation |
| THE BIG BANG THEORY: The Stag Convergence |
| THE BIG BANG THEORY: The Launch Acceleration |
| THE BIG BANG THEORY: The Countdown Reflection |
| **BOARDWALK EMPIRE Season One** |
| BOARDWALK EMPIRE: Boardwalk Empire |
| BOARDWALK EMPIRE: The Ivory Tower |
| BOARDWALK EMPIRE: Broadway Limited |
| BOARDWALK EMPIRE: Anastasia |

| |
|---|
| BOARDWALK EMPIRE: Nights In Ballygran |
| BOARDWALK EMPIRE: Family Limitation |
| BOARDWALK EMPIRE: Home |
| BOARDWALK EMPIRE: Hold Me In Paradise |
| BOARDWALK EMPIRE: Belle Femme |
| BOARDWALK EMPIRE: The Emerald City |
| BOARDWALK EMPIRE: Paris Green |
| BOARDWALK EMPIRE: A Return To Normalcy |
| **BOARDWALK EMPIRE: Season Two** |
| BOARDWALK EMPIRE: 21 |
| BOARDWALK EMPIRE: Ourselves Alone |
| BOARDWALK EMPIRE: Dangerous Maid |
| BOARDWALK EMPIRE:: What Does The Bee Do? |
| BOARDWALK EMPIRE: Gimcrack & Bunkum |
| BOARDWALK EMPIRE: The Age Of Reason |
| BOARDWALK EMPIRE: Peg Of Old |
| BOARDWALK EMPIRE: Two Boats And A Lifeguard |
| BOARDWALK EMPIRE: Battle Of The Century |
| BOARDWALK EMPIRE: Georgia Peaches |
| BOARDWALK EMPIRE: Under God's Power She Flourishes |
| BOARDWALK EMPIRE: To The Lost |
| **BORED TO DEATH: Season One** |
| BORED TO DEATH: Stockholm Syndrome |
| BORED TO DEATH: The Alanon Case |
| BORED TO DEATH: The Case of the Missing Screenplay |
| BORED TO DEATH: The Case of the Stolen Skateboard |
| BORED TO DEATH: The Case of the Lonely White Dove |
| BORED TO DEATH: The Case of the Beautiful Blackmailer |
| BORED TO DEATH: The Case of the Stolen Sperm |
| BORED TO DEATH: Take A Dive |
| **CHUCK: Season One** |
| CHUCK: Pilot |
| CHUCK: Chuck Versus The Helicopter |
| CHUCK: Chuck Versus The Tango |
| CHUCK: Chuck Versus The Sizzling Shrimp |
| CHUCK: Chuck Versus The Wookiee |
| CHUCK: Chuck Versus The Sandworm |
| CHUCK: Chuck Versus The Alma Mater |
| CHUCK: Chuck Versus The Truth |
| CHUCK: Chuck Versus The Imported Hard Salami |
| CHUCK: Chuck Versus The Nemesis |
| CHUCK: Chuck Versus The Crown Vic |
| CHUCK: Chuck Versus The Undercover Lover |
| CHUCK: Chuck Versus The Marlin |
| **CHUCK: Season Two** |
| CHUCK: Chuck Versus the First Date |

| |
|---|
| CHUCK:  Chuck Versus the Seduction |
| CHUCK:  Chuck Versus the Break-Up |
| CHUCK:  Chuck Versus the Cougars |
| CHUCK:  Chuck Versus Tom Sawyer |
| CHUCK:  Chuck Versus the Ex |
| CHUCK:  Chuck Versus the Fat Lady |
| CHUCK:  Chuck Versus the Gravitron |
| CHUCK:  Chuck Versus the Sensei |
| CHUCK:  Chuck Versus the DeLorean |
| CHUCK:  Chuck Versus Santa Claus |
| CHUCK:  Chuck Versus the Third Dimension |
| CHUCK:  Chuck Versus the Suburbs |
| CHUCK:  Chuck Versus the Best Friend |
| CHUCK:  Chuck Versus the Beefcake |
| CHUCK:  Chuck Versus the Lethal Weapon |
| CHUCK:  Chuck Versus the Predator |
| CHUCK:  Chuck Versus the Broken Heart |
| CHUCK:  Chuck Versus the Dream Job |
| CHUCK:  Chuck Versus the First Kill |
| CHUCK:  Chuck Versus the Colonel |
| CHUCK:  Chuck Versus the Ring |
| **CHUCK: Season Three** |
| CHUCK:  Chuck Versus the Pink Slip |
| CHUCK:  Chuck Versus the Three Words |
| CHUCK:  Chuck Versus the Angel de la Muerte |
| CHUCK:  Chuck Versus Operation Awesome |
| CHUCK:  Chuck Versus First Class |
| CHUCK:  Chuck Versus the Nacho Sampler |
| CHUCK:  Chuck Versus the Mask |
| CHUCK:  Chuck Versus the Fake Name |
| CHUCK:  Chuck Versus the Beard |
| CHUCK:  Chuck Versus the Tic Tac |
| CHUCK:  Chuck Versus the Final Exam |
| CHUCK:  Chuck Versus the American Hero |
| CHUCK:  Chuck Versus the Other Guy |
| CHUCK:  Chuck Versus the Honeymooners |
| CHUCK:  Chuck Versus the Role Models |
| CHUCK:  Chuck Versus the Tooth |
| CHUCK:  Chuck Versus the Living Dead |
| CHUCK:  Chuck Versus the Subway |
| CHUCK:  Chuck Versus the Ring: Part II |
| **CHUCK: Season Four** |
| CHUCK: Chuck Versus The Anniversary |
| CHUCK: Chuck Versus The Suitcase |
| CHUCK: Chuck Versus The Cubic Z |
| CHUCK: Chuck Versus The Coup d'Etat |

| |
|---|
| CHUCK: Chuck Versus The Couch Lock |
| CHUCK: Chuck Versus The Aisle Of Terror |
| CHUCK: Chuck Versus The First Fight |
| CHUCK: Chuck Versus The Fear Of Death |
| CHUCK: Chuck Versus Phase Three |
| CHUCK: Chuck Versus The Leftovers |
| CHUCK: Chuck Versus The Balcony |
| CHUCK: Chuck Versus The Gobbler |
| CHUCK: Chuck Versus The Push Mix |
| CHUCK: Chuck Versus The Seduction Impossible |
| CHUCK: Chuck Versus The Cat Squad |
| CHUCK: Chuck Versus The Masquerade |
| CHUCK: Chuck Versus The First Bank Of Evil |
| CHUCK: Chuck Versus Chuck Versus The A-Team |
| CHUCK: Chuck Versus The Muuurder |
| CHUCK: Chuck Versus The Family Volkoff |
| CHUCK: Chuck Versus The Wedding Planner |
| CHUCK: Chuck Versus Agent X |
| CHUCK: Chuck Versus The Last Details |
| CHUCK: Chuck Versus The Cliffhanger |
| **CHUCK: Season Five** |
| CHUCK: Chuck Versus The Zoom |
| CHUCK: Chuck Versus The Bearded Bandit |
| CHUCK: Chuck Versus The Frosted Tips |
| CHUCK: Chuck Versus The Business Trip |
| CHUCK: Chuck Versus The Hack Off |
| CHUCK: Chuck Versus The Curse |
| CHUCK: Chuck Versus The Santa Suit |
| CHUCK: Chuck Versus The Baby |
| CHUCK: Chuck Versus The Kept Man |
| CHUCK: Chuck Versus Bo |
| CHUCK: Chuck Versus The Bullet Train |
| CHUCK: Chuck Versus Sarah |
| CHUCK: Chuck Versus The Goodbye |
| **CURB YOUR ENTHUSIASM: Season One** |
| CURB YOUR ENTHUSIASM: Pilot |
| CURB YOUR ENTHUSIASM: The Pants Tent |
| CURB YOUR ENTHUSIASM: Ted and Mary |
| CURB YOUR ENTHUSIASM: Porno Gil |
| CURB YOUR ENTHUSIASM: The Bracelet |
| CURB YOUR ENTHUSIASM: Interior Decorator |
| CURB YOUR ENTHUSIASM: The Wire |
| CURB YOUR ENTHUSIASM: AAMCO |
| CURB YOUR ENTHUSIASM: Beloved Aunt |
| CURB YOUR ENTHUSIASM: Affirmative Action |
| CURB YOUR ENTHUSIASM: The Group |

| |
|---|
| **CURB YOUR ENTHUSIASM: Season Two** |
| CURB YOUR ENTHUSIASM: The Car Salesman |
| CURB YOUR ENTHUSIASM: Thor |
| CURB YOUR ENTHUSIASM: Trick or Treat |
| CURB YOUR ENTHUSIASM: The Shrimp Incident |
| CURB YOUR ENTHUSIASM: The Thong |
| CURB YOUR ENTHUSIASM: The Acupuncturist |
| CURB YOUR ENTHUSIASM: The Doll |
| CURB YOUR ENTHUSIASM: Shaq |
| CURB YOUR ENTHUSIASM: The Baptism |
| CURB YOUR ENTHUSIASM: The Massage |
| **CURB YOUR ENTHUSIASM: Season Three** |
| CURB YOUR ENTHUSIASM: Chet's Shirt |
| CURB YOUR ENTHUSIASM: The Benadryl Brownie |
| CURB YOUR ENTHUSIASM: Club Soda And Salt |
| CURB YOUR ENTHUSIASM: The Nanny From Hell |
| CURB YOUR ENTHUSIASM: The Terrorist Attack |
| CURB YOUR ENTHUSIASM: The Special Section |
| CURB YOUR ENTHUSIASM: The Corpse-Sniffing Dog |
| CURB YOUR ENTHUSIASM: Krazee-Eyez Killa |
| CURB YOUR ENTHUSIASM: Mary, Joseph And Larry |
| CURB YOUR ENTHUSIASM: The Grand Opening |
| **CURB YOUR ENTHUSIASM: Season Four** |
| CURB YOUR ENTHUSIASM: Mel's Offer |
| CURB YOUR ENTHUSIASM: Ben's Birthday Party |
| CURB YOUR ENTHUSIASM: The Blind Date |
| CURB YOUR ENTHUSIASM: The Weatherman |
| CURB YOUR ENTHUSIASM: The 5 Wood |
| CURB YOUR ENTHUSIASM: The Car Pool Lane |
| CURB YOUR ENTHUSIASM: The Surogate |
| CURB YOUR ENTHUSIASM: Wandering Bear |
| CURB YOUR ENTHUSIASM: The Survivor |
| CURB YOUR ENTHUSIASM: Opening Night |
| **CURB YOUR ENTHUSIASM: Season Five** |
| CURB YOUR ENTHUSIASM: The Larry David Sandwich |
| CURB YOUR ENTHUSIASM: The Bowtie |
| CURB YOUR ENTHUSIASM: The Christ Nail |
| CURB YOUR ENTHUSIASM: Kamikaze Bingo |
| CURB YOUR ENTHUSIASM: Lewis Needs A Kidney |
| CURB YOUR ENTHUSIASM: The Smoking Jacket |
| CURB YOUR ENTHUSIASM: The Seder |
| CURB YOUR ENTHUSIASM: The Ski Lift |
| CURB YOUR ENTHUSIASM: The Korean Bookie |
| CURB YOUR ENTHUSIASM: The End |
| **CURB YOUR ENTHUSIASM: Season Six** |
| CURB YOUR ENTHUSIASM: Meet The Blacks |

| |
|---|
| CURB YOUR ENTHUSIASM: The Anonymous Donor |
| CURB YOUR ENTHUSIASM: The Ida Funkhouser Roadside Memorial |
| CURB YOUR ENTHUSIASM: The Lefty Call |
| CURB YOUR ENTHUSIASM: The Freak Book |
| CURB YOUR ENTHUSIASM: The Rat Dog |
| CURB YOUR ENTHUSIASM: The Tivo Guy |
| CURB YOUR ENTHUSIASM: The N Word |
| CURB YOUR ENTHUSIASM: The Therapists |
| CURB YOUR ENTHUSIASM: The Bat Mitzvah |
| **DEADWOOD: Season One** |
| DEADWOOD: Deadwood |
| DEADWOOD: Deep Water |
| DEADWOOD: Reconnoitering The Rim |
| DEADWOOD: Here Was A Man |
| DEADWOOD: The Trial Of Jack McCall |
| DEADWOOD: Plague |
| DEADWOOD: Bullock Returns To The Camp |
| DEADWOOD: Suffer The Little Children |
| DEADWOOD: No Other Sons Or Daughters |
| DEADWOOD: Mr. Wu |
| DEADWOOD: Jewels Boot Is Made For Walking |
| DEADWOOD: Sold Under Sin |
| **DEADWOOD: Season Two** |
| DEADWOOD: A Lie Agreed Upon, Part I |
| DEADWOOD: A Lie Agreed Upon, Part II |
| DEADWOOD: New Money |
| DEADWOOD: Requiem For A Gleet |
| DEADWOOD: Complications |
| DEADWOOD: Something Very Expensive |
| DEADWOOD: E. B. Was Left Out |
| DEADWOOD: Childish Things |
| DEADWOOD: Amalgamation And Capital |
| DEADWOOD: Advances None Miraculous |
| DEADWOOD: The Whores Can Come |
| DEADWOOD: Boy The Earth Talks-To |
| **DEADWOOD: Season Three** |
| DEADWOOD: Tell Your God To Ready For Blood |
| DEADWOOD: I Am Not The Fine Man You Take Me For |
| DEADWOOD: True Colors |
| DEADWOOD: Full Faith And Credit |
| DEADWOOD: A Two Headed Beast |
| DEADWOOD: A Rich Find |
| DEADWOOD: Unauthorized Cinnamon |
| DEADWOOD: Leviathan Smiles |
| DEADWOOD: Amateur Night |
| DEADWOOD: A Constant Throb |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| |
|---|
| DEADWOOD: The Catbird Sear |
| DEADWOOD: Tell Him Something Pretty |
| **DOCTOR WHO: SEASON ONE** |
| DOCTOR WHO: Rose |
| DOCTOR WHO: The End of the World |
| DOCTOR WHO: The Unquiet Dead |
| DOCTOR WHO: Aliens of London |
| DOCTOR WHO: World War Three |
| DOCTOR WHO: Dalek |
| DOCTOR WHO: The Long Game |
| DOCTOR WHO: Father's Day |
| DOCTOR WHO: The Empty Child |
| DOCTOR WHO: The Doctor Dances |
| DOCTOR WHO: Boom Town |
| DOCTOR WHO: Bad Wolf |
| DOCTOR WHO: The Parting of the Ways |
| **DOCTOR WHO: SEASON FIVE** |
| DOCTOR WHO: The Eleventh Hour |
| DOCTOR WHO: The Beast Below |
| DOCTOR WHO: Victory of the Daleks |
| DOCTOR WHO: The Time of Angels |
| DOCTOR WHO: Flesh and Stone |
| DOCTOR WHO: The Vampires of Venice |
| DOCTOR WHO: Amy's Choice |
| DOCTOR WHO: The Hungry Earth |
| DOCTOR WHO: Cold Blood |
| DOCTOR WHO: Vincent and the Doctor |
| DOCTOR WHO: The Lodger |
| DOCTOR WHO: The Pandorica Opens |
| DOCTOR WHO: The Big Bang |
| **DOCTOR WHO: SEASON SIX** |
| DOCTOR WHO: A Christmas Carol |
| DOCTOR WHO: The Impossible Astronaut |
| DOCTOR WHO: Day of the Moon |
| DOCTOR WHO: The Curse of the Black Spot |
| DOCTOR WHO: The Doctor's Wife |
| DOCTOR WHO: The Rebel Flesh |
| DOCTOR WHO: The Almost People |
| DOCTOR WHO: A Good Man Goes to War |
| DOCTOR WHO: Let's Kill Hitler |
| DOCTOR WHO: Night Terrors |
| DOCTOR WHO: The Girl Who Waited |
| DOCTOR WHO: The God Complex |
| DOCTOR WHO: Closing Time |
| DOCTOR WHO: The Wedding of River Song |
| Doctor Who: The Complete Specials: The Next Doctor |

| | |
|---|---|
| 1 | Doctor Who: The Complete Specials: Planet of the Dead |
| 2 | Doctor Who: The Complete Specials: The Water of Mars |
| | Doctor Who: The Complete Specials: The End of Time Parts 1 and 2 |
| 3 | Doctor Who: The David Tennant Years |
| | **EASTBOUND & DOWN: Season One** |
| 4 | EASTBOUND & DOWN: Chapter 1 |
| 5 | EASTBOUND & DOWN: Chapter 2 |
| | EASTBOUND & DOWN: Chapter 3 |
| 6 | EASTBOUND & DOWN: Chapter 4 |
| | EASTBOUND & DOWN: Chapter 5 |
| 7 | EASTBOUND & DOWN: Chapter 6 |
| 8 | **EASTBOUND & DOWN: Season Two** |
| | EASTBOUND & DOWN: Chapter 7 |
| 9 | EASTBOUND & DOWN: Chapter 8 |
| | EASTBOUND & DOWN: Chapter 9 |
| 10 | EASTBOUND & DOWN: Chapter 10 |
| 11 | EASTBOUND & DOWN: Chapter 11 |
| | EASTBOUND & DOWN: Chapter 12 |
| 12 | EASTBOUND & DOWN: Chapter 13 |
| | **ENTOURAGE: Season One** |
| 13 | ENTOURAGE: Pilot |
| | ENTOURAGE: The Review |
| 14 | ENTOURAGE: Talk Show |
| | ENTOURAGE: Date Night |
| 15 | ENTOURAGE: The Script And The Sherpa |
| 16 | ENTOURAGE: Busey And The Beach |
| | ENTOURAGE: The Scene |
| 17 | ENTOURAGE: New York |
| 18 | **ENTOURAGE: Season Two** |
| | ENTOURAGE: The System |
| 19 | ENTOURAGE: The New Car |
| | ENTOURAGE: Aquamansion |
| 20 | ENTOURAGE: The Offer |
| | ENTOURAGE: Neighbors |
| 21 | ENTOURAGE: Chinatown |
| 22 | ENTOURAGE: The Sundance Kids |
| | ENTOURAGE: Oh Mandy |
| 23 | ENTOURAGE: I Love You Too |
| 24 | ENTOURAGE: The Bat Mitzvah |
| | ENTOURAGE: Blue Balls Lagoon |
| 25 | ENTOURAGE: Good Morning Saigon |
| | ENTOURAGE: Exodus |
| 26 | ENTOURAGE: The Abyss |
| 27 | **ENTOURAGE: Season Three** |
| | ENTOURAGE: Aquamom |
| 28 | ENTOURAGE: One Day In The Valley |

| |
|---|
| ENTOURAGE: Dominated |
| ENTOURAGE: Guys And Dolls |
| ENTOURAGE: Crash And Burn |
| ENTOURAGE: Three's Company |
| ENTOURAGE: Strange Days |
| ENTOURAGE: The Release |
| ENTOURAGE: Vegas Baby, Vega! |
| ENTOURAGE: I Wanna Be Sedated |
| ENTOURAGE: What About Bob |
| ENTOURAGE: Sorry, Ari |
| ENTOURAGE: Less Than 30 |
| ENTOURAGE: Dog Day Afternoon |
| ENTOURAGE: Manic Monday |
| ENTOURAGE: Gotcha! |
| ENTOURAGE: Return Of The King |
| ENTOURAGE: The Resurrection |
| ENTOURAGE: The Prince's Bribe |
| ENTOURAGE: Adios Amigo |
| **ENTOURAGE: Season Four** |
| ENTOURAGE: Welcome To The Jungle |
| ENTOURAGE: The First Cut Is The Deepest |
| ENTOURAGE: Malibooty |
| ENTOURAGE: Sorry, Harvey |
| ENTOURAGE: The Dream Team |
| ENTOURAGE: The Weho Ho |
| ENTOURAGE: The Day Fu*kers |
| ENTOURAGE: Gary's Desk |
| ENTOURAGE: The Young And The Stoned |
| ENTOURAGE: Snow Job |
| ENTOURAGE: No Cannes Do |
| ENTOURAGE: The Cannes Kids |
| **ENTOURAGE: Season Five** |
| ENTOURAGE: Fantasy Island |
| ENTOURAGE: Unlike A Virgin |
| ENTOURAGE: The All Out Fall Out |
| ENTOURAGE: Fire Sale |
| ENTOURAGE: Tree Trippers |
| ENTOURAGE: Redemption |
| ENTOURAGE: Gotta Look Up To Get Down |
| ENTOURAGE: First Class jerk |
| ENTOURAGE: Pie |
| ENTOURAGE: Seth Green Day |
| ENTOURAGE: Play'n With Fire |
| ENTOURAGE: Return To Queens Blvd. |
| **ENTOURAGE: Season Six** |
| ENTOURAGE: Drive |

| |
|---|
| ENTOURAGE: Amongst Friends |
| ENTOURAGE: One Car, Two Car, Red Car, Blue Car |
| ENTOURAGE: Runnin' On E |
| ENTOURAGE: Fore! |
| ENTOURAGE: Murphy's Lie |
| ENTOURAGE: No More Drama |
| ENTOURAGE: The Sorkin Notes |
| ENTOURAGE: Security Brief's |
| ENTOURAGE: Berried Alive |
| ENTOURAGE: Scared Straight |
| ENTOURAGE: Give A Little Bit |
| **ENTOURAGE: Season Seven** |
| ENTOURAGE: Stunted |
| ENTOURAGE: Buzzed |
| ENTOURAGE: Dramedy |
| ENTOURAGE: Tequila Sunrise |
| ENTOURAGE: Bottoms Up |
| ENTOURAGE: Hair |
| ENTOURAGE: Tequila And Coke |
| ENTOURAGE: Sniff Sniff Gang Bang |
| ENTOURAGE: Porn Scenes From An Italian Restaurant |
| ENTOURAGE: Lose Yourself |
| **ENTOURAGE: Season Eight** |
| ENTOURAGE: Home Sweet Home |
| ENTOURAGE: Out With A Bang |
| ENTOURAGE: One Last Shot |
| ENTOURAGE: Whiz Kid |
| ENTOURAGE: Motherf*cker |
| ENTOURAGE: The Big Bang |
| ENTOURAGE: Second To Last |
| ENTOURAGE: The End |
| **ER: Season One** |
| ER: Pilot |
| ER: Day One |
| ER: Going Home |
| ER: Hit And Run |
| ER: Into That Good Night |
| ER: Chicago Heat |
| ER: Another Perfect Day |
| ER: 9 ½ Hours |
| ER: ER Confidential |
| ER: Blizzard |
| ER: The Gift |
| ER: Happy New Year |
| ER: Luck Of The Draw |
| ER: Long Day's Journey |

| |
|---|
| ER: Feb 5, '95 |
| ER: Make Of Two Hearts |
| ER: The Birthday Party |
| ER: Sleepless In Chicago |
| ER:  Love's Labor Lost |
| ER: Full Moon, Saturday Night |
| ER: House Of Cards |
| ER: Men Plan, God Laughs |
| ER: Love Among The Ruins |
| ER: Motherhood |
| ER: Everything Old Is New Again |
| **ER: Season Two** |
| ER: Welcome Back Carter! |
| ER: Summer Run |
| ER: Do One, Teach One, Kill One |
| ER: What Life? |
| ER: And Baby Makes Two |
| ER: Days Like This |
| ER: Hell And High Water |
| ER: The Secret Sharer |
| ER: Home |
| ER: A Miracle Happens Here |
| ER: Dead Of Winter |
| ER: True Lies |
| ER: It's Not Easy Being Greene |
| ER: The Right Thing |
| ER: Baby Shower |
| ER: The Healers |
| ER: The Match Game |
| ER: A Shift In The Night |
| ER: Fire In The Belly |
| ER: Fevers Of Unknown Origin |
| ER: Take These Broken Wings |
| ER: John Carter, M.D. |
| **ER: Season Three** |
| ER: Dr. Carter, I Presume |
| ER: Let The Games Begin |
| ER: Don't Ask, Don't Tell |
| ER: Last Call |
| ER: Ghosts |
| ER: Fear Of Flying |
| ER: No Brain, No Gain |
| ER:  Union Station |
| ER: Ask Me No Questions, I'll Tell You No Lies |
| ER: Homeless For The Holidays |
| ER: Night Shift |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| |
|---|
| ER: Post Mortem |
| ER: Fortune's Fools |
| ER: Whose Appy Now? |
| ER: The Long Way Around |
| ER: Faith |
| ER: Tribes |
| ER: You Bet Your Life |
| ER: Calling Dr. Hathaway |
| ER: Random Acts |
| ER: Make A Wish |
| ER: One More For The Road |
| **ER: Season Four** |
| ER: Ambush (East Coast Live Version) |
| ER: Ambush (West Coast Live Version) |
| ER: Something New |
| ER: Friendly Fire |
| ER: When The Bough Breaks |
| ER: Good Touch, Bad Touch |
| ER: Ground Zero |
| ER: Fathers And Sons |
| ER: Freak Show |
| ER: Obstruction Of Justice |
| ER: Do You See What I See? |
| ER: Think Warm Thoughts |
| ER: Sharp Relief |
| ER: Carter's Choice |
| ER: Family Practice |
| ER: Exodus |
| ER: My Brother's Keeper |
| ER: A Bloody Mess |
| ER: Gut Reaction |
| ER: Shades Of Gray |
| ER: Of Past Regret And Future Fear |
| ER: Suffer The Little Children |
| ER: A Hole In The Heart |
| **ER: Season Five** |
| ER: Day For Knight |
| ER: Split Second |
| ER: They Treat Horses, Don't They |
| ER: Vanishing Act |
| ER: Masquerade |
| ER: Stuck On You |
| ER: Hazed And Confused |
| ER: The Good Fight |
| ER: Good Luck, Ruth Johnson |

| |
|---|
| ER: The Miracle Worker |
| ER: Nobody Doesn't Like Amanda Lee |
| ER: Double Blind |
| ER: Choosing Joi |
| ER: The Storm Part One |
| ER: The Storm Part Two |
| ER: Middle of Nowhere |
| ER: Sticks And Stones |
| ER: Point Of Origin |
| ER: Rites Of Spring |
| ER: Power |
| ER: Responsible Parties |
| ER: Getting To Know You |
| **ER: Season Six** |
| ER: Leave It To Weaver |
| ER: Last Rights |
| ER: Greene With Envy |
| ER: Sins Of The Father |
| ER: Truth & Consequences |
| ER: The Peace Of Wild Things |
| ER: Humpty Dumpty |
| ER: Great Expectations |
| ER: How The Finch Stole Christmas |
| ER: Family Matters |
| ER: The Domino Heart |
| ER: Abby Road |
| ER: Be Still My Heart |
| ER: All In The Family |
| ER: Be Patient |
| ER: Under Control |
| ER: Viable Options |
| ER: Match Made In Heaven |
| ER: The Fastest Year |
| ER: Loose Ends |
| ER: Such Sweet Sorrow |
| ER: May Day |
| **ER: Season Seven** |
| ER: Homecoming |
| ER: Sand And Water |
| ER: Mars Attacks |
| ER: Benton Backwards |
| ER: Flight Of Fancy |
| ER: The Visit |
| ER: Rescue Me |
| ER: The Dance We Do |
| ER: The Greatest Of Gifts |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| |
|---|
| ER: Piece Of Mind |
| ER: Rock, Paper, Scissors |
| ER: Surrender |
| ER: Thy Will Be Done |
| ER: A Walk In The Woods |
| ER: The Crossing |
| ER: Witch Hunt |
| ER: Survival Of The Fittest |
| ER: April Showers |
| ER: Sailing Away |
| ER: Fear of Commitment |
| ER: Where The Heart Is |
| ER: Rampage |
| **ER: Season Eight** |
| ER: Four Corners |
| ER: The Longer You Stay |
| ER: Blood, Sugar, Sex, Magic |
| ER: Never Say Never |
| ER: Start All Over Again |
| ER: Supplies And Demands |
| ER: If I Should Fall From Grace |
| ER: Partly Cloudy, Chance Of Rain |
| ER: Quo Vadis? |
| ER: I'll Be Home For Christmas |
| ER: Beyond Repair |
| ER: A River In Egypt |
| ER: Damage Is Done |
| ER: A Simple Twist Of Fate |
| ER: It's All In Your head |
| ER: Secrets And Lies |
| ER: Bygones |
| ER: Orion In The Sky |
| ER: Brothers And Sisters |
| ER: The Letter |
| ER: On The Beach |
| ER: Lockdown |
| **ER: Season Nine** |
| ER: Chaos Theory |
| ER: Dead Again |
| ER: Insurrection |
| ER: Walk Like A Man |
| ER: A Hopeless Wound |
| ER: One Can Only Hope |
| ER: Tell Me Where It Hurts |
| ER: First Snowfall |
| ER: Next Of Kin |

| |
|---|
| ER: Hindsight |
| ER: A Little Help From My Friends |
| ER: A Saint In The City |
| ER: No Good Deed Goes Unpunished |
| ER: No Strings Attached |
| ER: A Boy Falling Out Of The Sky |
| ER: A Thousand Cranes |
| ER: The Advocate |
| ER: Finders Keepers |
| ER: Things Change |
| ER: Foreign Affairs |
| ER: When Night Meets Day |
| ER: Kisangani |
| **ER: Season Ten** |
| ER: Now What? |
| ER: The Lost |
| ER: Dear Abby |
| ER: Shifts Happen |
| ER: Out Of Africa |
| ER: The Greater Good |
| ER: Death And Taxes |
| ER: Freefall |
| ER: Missing |
| ER: Makemba |
| ER: Touch & Go |
| ER: NICU |
| ER: Get Carter |
| ER: Impulse Control |
| ER: Blood Relations |
| ER: Forgive And Forget |
| ER: The Student |
| ER: Where There's Smoke |
| ER: Just A Touch |
| ER: Abby Normal |
| ER: Midnight |
| ER:  Drive |
| **ER: Season Eleven** |
| ER: One For The Road |
| ER: Damaged |
| ER: Try Carter |
| ER: Fear |
| ER: Intern's Guide To The Galaxy |
| ER: Time Of Death |
| ER: White Guy, Dark Hair |
| ER: Shot In The Dark |
| ER: Twas The Night |

| | |
|---|---|
| 1 | ER: Skin |
| 2 | ER: Only Connect |
| | ER: The Providers |
| 3 | ER: Middleman |
| | ER: Just As I Am |
| 4 | ER: Alone In A Crowd |
| 5 | ER: Here And There |
| | ER: Back In The World |
| 6 | ER: Refusal Of Care |
| | ER: Ruby Redux |
| 7 | ER: You Are Here |
| 8 | ER: Carter Est Amoureux |
| | ER: The Show Must Go On |
| 9 | **ER: Season Twelve** |
| | ER: Canon City |
| 10 | ER: Nobody's Baby |
| 11 | ER: Man With No Name |
| | ER: Blame It On The Rain |
| 12 | ER: Wake Up |
| | ER: Dream House |
| 13 | ER: The Human Shield |
| 14 | ER: Two Ships |
| | ER: I Do |
| 15 | ER: All About Christmas Eve |
| | ER: If Not Now |
| 16 | ER: Split Decisions |
| | ER: Body & Soul |
| 17 | ER: Quintessence Of Dust |
| 18 | ER: Darfur |
| | ER: Out On A Limb |
| 19 | ER: Lost In America |
| | ER: Strange Bedfellows |
| 20 | ER: No Place To Hide |
| 21 | ER: There Are No Angels Here |
| | ER: The Gallant Hero & The Tragic Victor |
| 22 | ER: 21 Guns |
| | **ER: Season Thirteen** |
| 23 | ER: Bloodline |
| 24 | ER: Graduation Day |
| | ER: Somebody To Love |
| 25 | ER: Parenthood |
| | ER: Ames v. Kovac |
| 26 | ER: Heart Of The Matter |
| | ER: Jigsaw |
| 27 | ER: Reason To Believe |
| 28 | ER: Scoop And Run |

| |
|---|
| ER: Tell Me No Secrets… |
| ER: City Of Mercy |
| ER: Breach Of Trust |
| ER: A House Divided |
| ER: Murmurs Of The Heart |
| ER: Dying Is Easy… |
| ER: Crisis Of Conscience |
| ER: From Here To Paternity |
| ER: Photographs And Memories |
| ER: Family Business |
| ER: Lights Out |
| ER: I Don't |
| ER: Sea Change |
| ER: The Honeymoon Is Over |
| **ER: Season Fourteen** |
| ER: The War Comes Home |
| ER: In A Different Light |
| ER: Officer Down |
| ER: Gravity |
| ER: Under The Influence |
| ER: The Test |
| ER: Blackout |
| ER: Coming Home |
| ER: Skye's The Limit |
| ER: 300 Patients |
| ER: Status Quo |
| ER: Believe The Unseen |
| ER: Atonement |
| ER: Owner Of A Broken Heart |
| ER: …As The Day She Was Born |
| ER: Truth Will Out |
| ER: Under Pressure |
| ER: Tandem Repeats |
| ER: The Chicago Way |
| **ER: Season Fifteen** |
| ER: Life After Death |
| ER: Another Thursday At County |
| ER: The Book Of Abby |
| ER: Parental Guidance |
| ER: Haunted |
| ER: Oh, Brother |
| ER: Heal Thyself |
| ER: Age Of Innocence |
| ER: Let It Snow |
| ER: The High Holiday |
| ER: Separation Anxiety |

| |
|---|
| ER: Dream Runner |
| ER: Love Is A Battlefield |
| ER: A Long, Strange Trip |
| ER: The Family Man |
| ER: The Beginning Of The End |
| ER: T-Minus-6 |
| ER: What We Do |
| ER: Old Times |
| ER: Shifting Equilibrium |
| ER: I Feel Good |
| ER: And In The End |
| **FALLING SKIES: Season One** |
| FALLING SKIES: Live and Learn |
| FALLING SKIES: The Armory |
| FALLING SKIES: Prisoner Of War |
| FALLING SKIES: Grace |
| FALLING SKIES: Silent Kill |
| FALLING SKIES: Sanctuary Part 1 |
| FALLING SKIES: Sanctuary Part 2 |
| FALLING SKIES: What Hides Beneath |
| FALLING SKIES: Mutiny |
| FALLING SKIES: Eight Hours |
| **FRIENDS: Season One** |
| FRIENDS: The One Where Monica Gets a Roommate |
| FRIENDS: The One with the Sonogram at the End |
| FRIENDS: The One with the Thumb |
| FRIENDS: The One with George Stephanopoulos |
| FRIENDS: The One with the East German Laundry Detergent |
| FRIENDS: The One with the Butt |
| FRIENDS: The One with the Blackout |
| FRIENDS: The One Where Nana Dies Twice |
| FRIENDS: The One Where Underdog Gets Away |
| FRIENDS: The One with the Monkey |
| FRIENDS: The One with Mrs. Bing |
| FRIENDS: The One with the Dozen Lasagnas |
| FRIENDS: The One with the Boobies |
| FRIENDS: The One with the Candy Hearts |
| FRIENDS: The One with the Stoned Guy |
| FRIENDS: The One with Two Parts: Part 1 |
| FRIENDS: The One with Two Parts: Part 2 |
| FRIENDS: The One with all the Poker |
| FRIENDS: The One Where the Monkey Gets Away |
| FRIENDS: The One with the Evil Orthodontist |
| FRIENDS: The One with the Fake Monica |
| FRIENDS: The One with the Ick Factor |
| FRIENDS: The One with the Birth |

| |
|---|
| FRIENDS: The One where Rachel Finds Out |
| **FRIENDS: Season Two** |
| FRIENDS: The One with Ross's New Girlfriend |
| FRIENDS: The One with the Breast Milk |
| FRIENDS: The One Where Heckles Dies |
| FRIENDS: The One with Phoebe's Husband |
| FRIENDS: The One with Five Steaks and an Eggplant |
| FRIENDS: The One with the Baby on the Bus |
| FRIENDS: The One Where Ross Finds Out |
| FRIENDS: The One with the List |
| FRIENDS: The One with Phoebe's Dad |
| FRIENDS: The One with Russ |
| FRIENDS: The One with the Lesbian Wedding |
| FRIENDS: The One After the Superbowl: Part 1 and 2 |
| FRIENDS: The One with the Prom Video |
| FRIENDS: The One Where Ross and Rachel… You Know |
| FRIENDS: The One Where Joey Moves Out |
| FRIENDS: The One Where Eddie Moves In |
| FRIENDS: The One Where Dr. Ramoray Dies |
| FRIENDS: The One Where Eddie Won't Go |
| FRIENDS: The One Where Old Yeller Dies |
| FRIENDS: The One with the Bullies |
| FRIENDS: The One with the Two Parties |
| FRIENDS: The One with the Chicken Pox |
| FRIENDS: The One with Barry and Mindy's Wedding |
| **FRIENDS: Season Three** |
| FRIENDS: The One with the Princess Leia Fantasy |
| FRIENDS: The One Where No One's Ready |
| FRIENDS: The One with the Jam |
| FRIENDS: The One with the Metaphorical Tunnel |
| FRIENDS: The One with Frank Jr. |
| FRIENDS: The One with the Flashback |
| FRIENDS: The One with the Race Car Bed |
| FRIENDS: The One with the Poking Device |
| FRIENDS: The One with the Football |
| FRIENDS: The One Where Rachel Quits |
| FRIENDS: The One Where Chandler Can't Remember Which Sister |
| FRIENDS: The One with All the Jealousy |
| FRIENDS: The One where Monica and Richard Are Just Friends |
| FRIENDS: The One with Phoebe's Ex-Partner |
| FRIENDS: The One Where Ross and Rachel Take a Break |
| FRIENDS: The One the Morning After |
| FRIENDS: The One With the Ski Trip |
| FRIENDS: The One with the Hypnosis Tape |
| FRIENDS: The One with the Tiny T-Shirt |
| FRIENDS: The One with the Dollhouse |

| |
|---|
| FRIENDS: The One with the Chick and the Duck |
| FRIENDS: The One with the Screamer |
| FRIENDS: The One with Ross's Thing |
| FRIENDS: The One with the Ultimate Fighting Champion |
| FRIENDS: The One at the Beach |
| **FRIENDS: Season Four** |
| FRIENDS: The One with the Jellyfish |
| FRIENDS: The One with the Cat |
| FRIENDS: The One with the 'Cuffs |
| FRIENDS: The One with the Ballroom Dancing |
| FRIENDS: The One with Joey's New Girlfriend |
| FRIENDS: The One with the Dirty Girl |
| FRIENDS: The One Where Chandler Crosses the Line |
| FRIENDS: The One with Chandler in a Box |
| FRIENDS: The One Where They're Going to a Party! |
| FRIENDS: The One with the Girl from Poughkeepsie |
| FRIENDS: The One with Phoebe's Uterus |
| FRIENDS: The One with the Embryos |
| FRIENDS: The One with Rachel's Crush |
| FRIENDS: The One with Joey's Dirty Day |
| FRIENDS: The One with All the Rugby |
| FRIENDS: The One with the Fake Party |
| FRIENDS: The One with the Free Porn |
| FRIENDS: The One with Rachel's New Dress |
| FRIENDS: The One with All the Haste |
| FRIENDS: The One with All the Wedding Dresses |
| FRIENDS: The One with the Invitation |
| FRIENDS: The One with the Worst Best Man Ever |
| FRIENDS: The One with Ross's Wedding: Part 1-2 |
| **FRIENDS: Season Five** |
| FRIENDS: The One After Ross Says Rachel |
| FRIENDS: The One with All the Kissing |
| FRIENDS: The One Hundredth |
| FRIENDS: The One Where Phoebe Hates PBS |
| FRIENDS: The One with the Kips |
| FRIENDS: The One with the Yeti |
| FRIENDS: The One Where Ross Moves In |
| FRIENDS: The One with All the Thanksgivings |
| FRIENDS: The One with Ross' Sandwich |
| FRIENDS: The One with the Inappropriate Sister |
| FRIENDS: The One with All the Resolutions |
| FRIENDS: The One with Chandler's Work Laugh |
| FRIENDS: The One with Joey's Bag |
| FRIENDS: The One Where Everybody Finds Out |
| FRIENDS: The One with the Girl Who Hits Joey |
| FRIENDS: The One with the Cop |

| |
|---|
| FRIENDS: The One with Rachel's Inadvertent Kiss |
| FRIENDS: The One Where Rachel Smokes |
| FRIENDS: The One Where Ross Can't Flirt |
| FRIENDS: The One with the Ride-Along |
| FRIENDS: The One with the Ball |
| FRIENDS: The One with Joey's Big Break |
| FRIENDS: The One in Vegas: Part I & II |
| **FRIENDS: Season Six** |
| FRIENDS: The One After Vegas |
| FRIENDS: The One Where Ross Hugs Rachel |
| FRIENDS: The One with Ross's Denial |
| FRIENDS: The One Where Joey Loses His Insurance |
| FRIENDS: The One with Joey's Porsche |
| FRIENDS: The One on the Last Night |
| FRIENDS: The One Where Phoebe Runs |
| FRIENDS: The One with Ross' Teeth |
| FRIENDS: The One Where Ross Got High |
| FRIENDS: The One with the Routine |
| FRIENDS: The One with the Apothecary Table |
| FRIENDS: The One with the Joke |
| FRIENDS: The One with Rachel's Sister |
| FRIENDS: The One Where Chandler Can't Cry |
| FRIENDS: The One that Could Have Been: Part 1-2 |
| FRIENDS: The One with Unagi |
| FRIENDS: The One Where Ross Dates a Student |
| FRIENDS: The One with Joey's Fridge |
| FRIENDS: The One with Mac and CHEESE |
| FRIENDS: The One Where Ross Meets Elizabeth's Dad |
| FRIENDS: The One Where Paul's the Man |
| FRIENDS: The One with the Ring |
| FRIENDS: The One with the Proposal: Part 1-2 |
| **FRIENDS: Season Seven** |
| FRIENDS: The One with Monica's Thunder |
| FRIENDS: The One with Rachel's Book |
| FRIENDS: The One with Phoebe's Cookies |
| FRIENDS: The One with Rachel's Assistant |
| FRIENDS: The One with the Engagement Picture |
| FRIENDS: The One with the Nap Partners |
| FRIENDS: The One with Ross' Library Book |
| FRIENDS: The One Where Chandler Doesn't Like Dogs |
| FRIENDS: The One with All the Candy |
| FRIENDS: The One with the Holiday Armadillo |
| FRIENDS: The One with All the Cheesecakes |
| FRIENDS: The One Where They're Up All Night |
| FRIENDS: The One Where Rosita Dies |
| FRIENDS: The One Where They All Turn Thirty |

| |
|---|
| FRIENDS: The One with Joey's New Brain |
| FRIENDS: The One with the Truth About London |
| FRIENDS: The One with the Cheap Wedding Dress |
| FRIENDS: The One with Joey's Award |
| FRIENDS: The One with Ross and Monica's Cousin |
| FRIENDS: The One with Rachel's Big Kiss |
| FRIENDS: The One with the Vows |
| FRIENDS: The One with Chandler's Dad |
| FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 |
| **FRIENDS: Season Eight** |
| FRIENDS: The One After I Do |
| FRIENDS: The One with the Red Sweater |
| FRIENDS: The One Where Rachel Tells… |
| FRIENDS: The One with the Videotape |
| FRIENDS: The One with Rachel's Date |
| FRIENDS: The One with the Halloween Party |
| FRIENDS: The One with the Stain |
| FRIENDS: The One with the Stripper |
| FRIENDS: The One with the Rumor |
| FRIENDS: The One with Monica's Boots |
| FRIENDS: The One with Ross's Step Forward |
| FRIENDS: The One Where Joey Dates Rachel |
| FRIENDS: The One Where Chandler Takes a Bath |
| FRIENDS: The One with the Secret Closet |
| FRIENDS: The One with the Birthing Video |
| FRIENDS: The One Where Joey Tells Rachel |
| FRIENDS: The One with the Tea Leaves |
| FRIENDS: The One in Massapequa |
| FRIENDS: The One with Joey's Interview |
| FRIENDS: The One with the Baby Shower |
| FRIENDS: The One with the Cooking Class |
| FRIENDS: The One Where Rachel is Late |
| FRIENDS: The One Where Rachel Has a Baby: Part 1 |
| FRIENDS: The One Where Rachel Has a Baby: Part 2 |
| **FRIENDS: Season Nine** |
| FRIENDS: The One Where No One Proposes |
| FRIENDS: The One Where Emma Cries |
| FRIENDS: The One with the Pediatrician |
| FRIENDS: The One with the Sharks |
| FRIENDS: The One with Phoebe's Birthday Dinner |
| FRIENDS: The One with the Male Nanny |
| FRIENDS: The One with Ross' Inappropriate Song |
| FRIENDS: The One with Rachel's Other Sister |
| FRIENDS: The One with Christmas in Tulsa |
| FRIENDS: The One Where Rachel Goes Back to Work |
| FRIENDS: The One with Phoebe's Rats |

| |
|---|
| FRIENDS: The One Where Monica Sings |
| FRIENDS: The One with the Blind Date |
| FRIENDS: The One with the Mugging |
| FRIENDS: The One with the Boob Job |
| FRIENDS: The One with the Memorial Service |
| FRIENDS: The One with the Lottery |
| FRIENDS: The One with Rachel's Dream |
| FRIENDS: The One with the Soap Opera Party |
| FRIENDS: The One with the Fertility Test |
| FRIENDS: The One with the Donor |
| FRIENDS: The One in Barbados: Part 1 and 2 |
| **FRIENDS: Season Ten** |
| FRIENDS: The One After Joey and Rachel Kiss |
| FRIENDS: The One Where Ross is Fine |
| FRIENDS: The One with Ross's Tan |
| FRIENDS: The One with the Cake |
| FRIENDS: The One Where Rachel's Sister Babysits |
| FRIENDS: The One with Ross' Grant |
| FRIENDS: The One with the Home Study |
| FRIENDS: The One with the Late Thanksgiving |
| FRIENDS: The One with the Birth Mother |
| FRIENDS: The One Where Chandler Gets Caught |
| FRIENDS: The One Where the Stripper Cries |
| FRIENDS: The One with Phoebe's Wedding |
| FRIENDS: The One Where Joey Speaks French |
| FRIENDS: The One with Princess Consuelo |
| FRIENDS: The One Where Estelle Dies |
| FRIENDS: The One with Rachel's Going Away Party |
| FRIENDS: The One Before the Last One: 10 Years of Friends |
| FRIENDS: The Last One: Part 1-2 |
| **FRINGE: Season One** |
| FRINGE: Pilot |
| FRINGE: The Same Old Story |
| FRINGE: The Ghost Network |
| FRINGE: The Arrival |
| FRINGE: Power Hungry |
| FRINGE: The Cure |
| FRINGE: In Which We Meet Mr. Jones |
| FRINGE: The Equation |
| FRINGE: The DreamScape |
| FRINGE: Safe |
| FRINGE: Bound |
| FRINGE: The No-Brainer |
| FRINGE: The Transformation |
| FRINGE: Ability |
| FRINGE: Inner Child |

| |
|---|
| FRINGE: Unleashed |
| FRINGE: Bad Dreams |
| FRINGE: Midnight |
| FRINGE: The Road Not Taken |
| FRINGE: There's More Than One Of Everything |
| **FRINGE: Season Two** |
| FRINGE: A New Day In The Old Town |
| FRINGE: Night Of Desirable Objects |
| FRINGE: Fracture |
| FRINGE: Momentum Deferred |
| FRINGE: Dream Logic |
| FRINGE: Earthling |
| FRINGE: Of Human Action |
| FRINGE: August |
| FRINGE: Snakehead |
| FRINGE: Grey Matters |
| FRINGE: Unearthed |
| FRINGE: Johari Window |
| FRINGE: What Lies Below |
| FRINGE: The Bishop Revival |
| FRINGE: Jacksonville |
| FRINGE: Peter |
| FRINGE: Olivia. In The Lab. With The Revolver |
| FRINGE: White Tulip |
| FRINGE: The Man From The Other Side |
| FRINGE: Brown Betty |
| FRINGE: Northwest Passage |
| FRINGE: Over There Part 1 |
| FRINGE: Over There Part 2 |
| **FRINGE: Season Three** |
| FRINGE: Olivia |
| FRINGE: The Box |
| FRINGE: The Plateau |
| FRINGE: Do Shapeshifters Dream of Electric Sheep? |
| FRINGE: Amber 31422 |
| FRINGE: 6955 KHZ |
| FRINGE: The Abducted |
| FRINGE: Entrada |
| FRINGE: Marionette |
| FRINGE: The Firefly |
| FRINGE: Reciprocity |
| FRINGE: Concentrate And Ask Again |
| FRINGE: Immortality |
| FRINGE: 6B |
| FRINGE: Subject 13 |
| FRINGE: OS |

| |
|---|
| FRINGE: Stowaway |
| FRINGE: Bloodline |
| FRINGE: Lysergic Acid Diethylamide |
| FRINGE: 6:02 AM EST |
| FRINGE: The Last Sam Weiss |
| FRINGE: The Day We Died |
| **FRINGE: Season Four** |
| FRINGE: Neither Here Nor There |
| FRINGE: One Night In October |
| FRINGE: Alone In The World |
| FRINGE: Subject 9 |
| FRINGE: Novation |
| FRINGE: And Those We've Left Behind |
| FRINGE: Wallflower |
| FRINGE: Back To Where You've Never Been |
| FRINGE: Enemy Of My Enemy |
| FRINGE: Forced Perspective |
| FRINGE: Making Angels |
| FRINGE: Welcome To Westfield |
| FRINGE: A Better Human Being |
| FRINGE: The End Of All Things |
| FRINGE: A Short Story About Love |
| FRINGE: Nothing As It Seems |
| FRINGE: Everything In Its Right Place |
| FRINGE: The consultant |
| FRINGE: Letters Of Transit |
| FRINGE: Worlds Apart |
| FRINGE: Brave New World: Part One |
| FRINGE: Brave New World: Part Two |
| **GOSSIP GIRL: Season One** |
| GOSSIP GIRL: Pilot |
| GOSSIP GIRL: The Wild Brunch |
| GOSSIP GIRL: Poison Ivy |
| GOSSIP GIRL: Bad News Blair |
| GOSSIP GIRL: Dare Devil |
| GOSSIP GIRL: The Handmaiden's Tale |
| GOSSIP GIRL: Victor/Victrola |
| GOSSIP GIRL: Seventeen Candles |
| GOSSIP GIRL: Blair Waldorf Must Pie! |
| GOSSIP GIRL: Hi, Society |
| GOSSIP GIRL: Roman Holiday |
| GOSSIP GIRL: School Lies |
| GOSSIP GIRL: A Thin Line Between Chuck and Nate |
| GOSSIP GIRL: The Blair Bitch Project |
| GOSSIP GIRL: Desperately Seeking Serena |
| GOSSIP GIRL: All About My Brother |

| |
|---|
| GOSSIP GIRL: Woman on the Verge |
| GOSSIP GIRL: Much 'I Do' About Nothing |
| **GOSSIP GIRL: Season Two** |
| GOSSIP GIRL: Summer, Kind Of Wonderful |
| GOSSIP GIRL: The Dark Night |
| GOSSIP GIRL: The Ex-Files |
| GOSSIP GIRL: The Serena Also Rises |
| GOSSIP GIRL: New Haven Can Wait |
| GOSSIP GIRL: Chuck In Real Life |
| GOSSIP GIRL: Pret-A-Poor-J |
| GOSSIP GIRL: There Might Be Blood |
| GOSSIP GIRL: Bonfire Of The Vanity |
| GOSSIP GIRL: The Magnificent Archibalds |
| GOSSIP GIRL: It's A Wonderful Life |
| GOSSIP GIRL: O Brother, Where Bart Thou? |
| GOSSIP GIRL: In The Realm Of The Basses |
| GOSSIP GIRL: Gone With The Will |
| GOSSIP GIRL: You've Got Yale! |
| GOSSIP GIRL: Carrnal Knowledge |
| GOSSIP GIRL: The Age Of Dissonance |
| GOSSIP GIRL: The Grandfather |
| GOSSIP GIRL: Remains Of The J |
| GOSSIP GIRL: Seder Anything |
| GOSSIP GIRL: Southern Gentlemen Prefer Blondes |
| GOSSIP GIRL: The Wrath Of Con |
| GOSSIP GIRL: Valley Girls |
| GOSSIP GIRL: The Goodbye Gossip Girl |
| **GOSSIP GIRL: Season Five** |
| GOSSIP GIRL: Yes, Then Zero |
| GOSSIP GIRL: Beauty And The Feast |
| GOSSIP GIRL: Jewel Of Denial |
| GOSSIP GIRL: Memories Of An Invisible Dan |
| GOSSIP GIRL: The Fasting And The Furious |
| GOSSIP GIRL: I Am Number Nine |
| GOSSIP GIRL: The Big Sleep No More |
| GOSSIP GIRL: All The Pretty Sources |
| GOSSIP GIRL: Rhodes To Perdition |
| GOSSIP GIRL: Riding In Town Cars With Boys |
| GOSSIP GIRL: The End Of The Affair |
| GOSSIP GIRL: Father And The Bride |
| GOSSIP GIRL: G.G. |
| GOSSIP GIRL: The Backup Dan |
| GOSSIP GIRL: Crazy, Cupid, Love |
| GOSSIP GIRL: Cross Rhodes |
| GOSSIP GIRL: The Princess Dowry |
| GOSSIP GIRL: Con-Heir |

| |
|---|
| GOSSIP GIRL: It Girl, Interrupted |
| GOSSIP GIRL: Salon Of The Dead |
| GOSSIP GIRL: Despicable B |
| GOSSIP GIRL: Raiders Of The Lost Art |
| GOSSIP GIRL: The Fugitives |
| GOSSIP GIRL: The Return Of The Ring |
| **PERSON OF INTEREST: SEASON ONE** |
| PERSON OF INTEREST: Pilot |
| PERSON OF INTEREST: Ghosts |
| PERSON OF INTEREST: Mission Creep |
| PERSON OF INTEREST: Cura Te Ipsum |
| PERSON OF INTEREST: Judgement |
| PERSON OF INTEREST: The Fix |
| PERSON OF INTEREST: Witness |
| PERSON OF INTEREST: Foe |
| PERSON OF INTEREST: Get Carter |
| PERSON OF INTEREST: Number Crunch |
| PERSON OF INTEREST: Super |
| PERSON OF INTEREST: Legacy |
| PERSON OF INTEREST: Root Cause |
| PERSON OF INTEREST: Wolf And Cub |
| PERSON OF INTEREST: Blue Code |
| PERSON OF INTEREST: Risk |
| PERSON OF INTEREST: Baby Blue |
| PERSON OF INTEREST: Identity Crisis |
| PERSON OF INTEREST: Flesh And Blood |
| PERSON OF INTEREST: Matsya Nyaya |
| PERSON OF INTEREST: Many Happy Returns |
| PERSON OF INTEREST: No Good Deed |
| PERSON OF INTEREST: Firewall |
| **SCOOBY-DOO, WHERE ARE YOU!: Season 1** |
| SCOOBY-DOO, WHERE ARE YOU!: What a Night for Knight |
| SCOOBY-DOO, WHERE ARE YOU!: A Clue for Scooby Doo |
| SCOOBY-DOO, WHERE ARE YOU!: Hassle in the Castle |
| SCOOBY-DOO, WHERE ARE YOU!: Mine Your Own Business |
| SCOOBY-DOO, WHERE ARE YOU!: Decoy for a Dognapper |
| SCOOBY-DOO, WHERE ARE YOU!: What the Hex is Going On? |
| SCOOBY-DOO, WHERE ARE YOU!: Never Ape an Ape Man |
| SCOOBY-DOO, WHERE ARE YOU!: Foul Play in Funland |
| SCOOBY-DOO, WHERE ARE YOU!: The Backstage Rage |
| SCOOBY-DOO, WHERE ARE YOU!: Bedlam in the Big Top |
| SCOOBY-DOO, WHERE ARE YOU!: A Gaggle of Galloping Ghosts |
| SCOOBY-DOO, WHERE ARE YOU!: Scooby-Doo and a Mummy, Too |
| SCOOBY-DOO, WHERE ARE YOU!: Which Witch is Which? |
| SCOOBY-DOO, WHERE ARE YOU!: Go Away Ghost Ship |
| SCOOBY-DOO, WHERE ARE YOU!: Spooky Space Kook |

| |
|---|
| SCOOBY-DOO, WHERE ARE YOU!: A Night of Fright is No Delight |
| SCOOBY-DOO, WHERE ARE YOU!: That's Snow Ghost |
| **SCOOBY-DOO, WHERE ARE YOU!: Season 2** |
| SCOOBY-DOO, WHERE ARE YOU!: Nowhere to Hyde |
| SCOOBY-DOO, WHERE ARE YOU!: Mystery Mask Mix-Up |
| SCOOBY-DOO, WHERE ARE YOU!: Scooby's Night with a  Frozen Fright |
| SCOOBY-DOO, WHERE ARE YOU!: Jeepers, It's the Creeper |
| SCOOBY-DOO, WHERE ARE YOU!: Haunted House Hang-Up |
| SCOOBY-DOO, WHERE ARE YOU!: A Tiki Scare is No Fair |
| SCOOBY-DOO, WHERE ARE YOU!: Who's Afraid of the Big Bad Werewolf? |
| SCOOBY-DOO, WHERE ARE YOU!: Don't Fool with a Phantom |
| **SCOOBY-DOO, WHERE ARE YOU!: Season 3** |
| SCOOBY-DOO, WHERE ARE YOU!: Watch Out! The Willawaw! |
| SCOOBY-DOO, WHERE ARE YOU!: Creepy Tangle in the Bermuda Triangle |
| SCOOBY-DOO, WHERE ARE YOU!: A Scary Night with a Snow Beast Fright |
| SCOOBY-DOO, WHERE ARE YOU!: To Switch a Witch |
| SCOOBY-DOO, WHERE ARE YOU!: The Tar Monster |
| SCOOBY-DOO, WHERE ARE YOU!: Highland Fling with a Monstrous Thing |
| SCOOBY-DOO, WHERE ARE YOU!: The Creepy Case of Old Iron Face |
| SCOOBY-DOO, WHERE ARE YOU!: Jeepers, It's the Jaguaro |
| SCOOBY-DOO, WHERE ARE YOU!: Make a Beeline Away from That Feline |
| SCOOBY-DOO, WHERE ARE YOU!: The Creepy Creature of Vulture's Claw |
| SCOOBY-DOO, WHERE ARE YOU!: The Diabolical Disc Demon |
| SCOOBY-DOO, WHERE ARE YOU!: Scooby's Chinese Fortune Kooky Caper |
| SCOOBY-DOO, WHERE ARE YOU!: A Menace in Venice |
| SCOOBY-DOO, WHERE ARE YOU!: Don't Go Near the Fortress of Fear |
| SCOOBY-DOO, WHERE ARE YOU!: The Warlock of Wimbledon |
| SCOOBY-DOO, WHERE ARE YOU!: The Beast Is Awake in Bottomless Lake |
| **SHAMELESS Season One** |
| SHAMELESS: Pilot |
| SHAMELESS: Frank The Plank Frank |
| SHAMELESS: Aunt Ginger |
| SHAMELESS: Casey Casden |
| SHAMELESS: Three Boys |
| SHAMELESS: Killer Carl |
| SHAMELESS: Frank Gallagher: Loving Husband, Devoted Father |
| SHAMELESS: It's Time To Kill The Turtle |
| SHAMELESS: But At Last Came A Knock |
| SHAMELESS: Nana Gallagher Had An Affair |
| SHAMELESS: Daddyz Girl |
| SHAMELESS: Father Frank, Full Of Grace |
| **SIX FEET UNDER: Season One** |
| SIX FEET UNDER: Pilot |
| SIX FEET UNDER: The Will |
| SIX FEET UNDER: The Foot |
| SIX FEET UNDER: Familia |

| |
|---|
| SIX FEET UNDER: An Open Book |
| SIX FEET UNDER: The Room |
| SIX FEET UNDER: Brotherhood |
| SIX FEET UNDER: Crossroads |
| SIX FEET UNDER: Life's Too Short |
| SIX FEET UNDER: The New Person |
| SIX FEET UNDER: The Trip |
| SIX FEET UNDER: A Private Life |
| SIX FEET UNDER: Knock, Knock |
| **SIX FEET UNDER: Season Two** |
| SIX FEET UNDER: In The Game |
| SIX FEET UNDER: Out, Out Brief Candle |
| SIX FEET UNDER: The Plan |
| SIX FEET UNDER: Driving Mr. Mossback |
| SIX FEET UNDER: The Invisible Woman |
| SIX FEET UNDER: In Place Of Anger |
| SIX FEET UNDER: Back To The Garden |
| SIX FEET UNDER: It's The Most Wonderful Time Of The Year |
| SIX FEET UNDER: Someone Else's Eyes |
| SIX FEET UNDER: The Secret |
| SIX FEET UNDER: The Liar And The Whore |
| SIX FEET UNDER: I'll Take You |
| SIX FEET UNDER: The Last Time |
| **SIX FEET UNDER: Season Three** |
| SIX FEET UNDER: Perfect Circles |
| SIX FEET UNDER: You Never Know |
| SIX FEET UNDER: The Eye Inside |
| SIX FEET UNDER: Nobody Sleeps |
| SIX FEET UNDER: The Trap |
| SIX FEET UNDER: Making Love Work |
| SIX FEET UNDER: Timing And Space |
| SIX FEET UNDER: Tears, Bones & Desire |
| SIX FEET UNDER: The Opening |
| SIX FEET UNDER: Everyone Leaves |
| SIX FEET UNDER: Death Works Overtime |
| SIX FEET UNDER: Twilight |
| SIX FEET UNDER: I'm Sorry, I'm Lost |
| **SIX FEET UNDER: Season Four** |
| SIX FEET UNDER: Falling Into Place |
| SIX FEET UNDER: In Case Of Rapture |
| SIX FEET UNDER: Parallel Play |
| SIX FEET UNDER: Can I Come Up Now? |
| SIX FEET UNDER: That's My Dog |
| SIX FEET UNDER: Terror Starts At Home |
| SIX FEET UNDER: The Dare |
| SIX FEET UNDER: Coming And Going |

| |
|---|
| SIX FEET UNDER: Grinding The Corn |
| SIX FEET UNDER: The Black Forest |
| SIX FEET UNDER: Bomb Shelter |
| SIX FEET UNDER: Untitled |
| **SIX FEET UNDER: Season Five** |
| SIX FEET UNDER: A Coat Of White Primer |
| SIX FEET UNDER: Dancing For Me |
| SIX FEET UNDER: Hold My Hand |
| SIX FEET UNDER: Time Flies |
| SIX FEET UNDER: Eat A Peach |
| SIX FEET UNDER: The Rainbow Of Her Reasons |
| SIX FEET UNDER: The Silence |
| SIX FEET UNDER: Singing For Our Lives |
| SIX FEET UNDER: Ecotone |
| SIX FEET UNDER: All Alone |
| SIX FEET UNDER: Static |
| SIX FEET UNDER: Everyone's Waiting |
| **SMALLVILLE: Season One** |
| SMALLVILLE: Pilot |
| SMALLVILLE: Metamorphosis |
| SMALLVILLE: Hothead |
| SMALLVILLE: X-ray |
| SMALLVILLE: Cool |
| SMALLVILLE: Hourglass |
| SMALLVILLE: Craving |
| SMALLVILLE: Jitters |
| SMALLVILLE: Rogue |
| SMALLVILLE: Shimmer |
| SMALLVILLE: Hug |
| SMALLVILLE: Leech |
| SMALLVILLE: Kinetic |
| SMALLVILLE: Zero |
| SMALLVILLE: Nicodemus |
| SMALLVILLE: Stray |
| SMALLVILLE: Reaper |
| SMALLVILLE: Drone |
| SMALLVILLE: Crush |
| SMALLVILLE: Obscura |
| SMALLVILLE: Tempest |
| **SMALLVILLE: Season Two** |
| SMALLVILLE: Vortex |
| SMALLVILLE: Heat |
| SMALLVILLE: Duplicity |
| SMALLVILLE: Red |
| SMALLVILLE: Nocturne |
| SMALLVILLE: Redux |

| |
|---|
| SMALLVILLE: Lineage |
| SMALLVILLE: Ryan |
| SMALLVILLE: Dichotic |
| SMALLVILLE: Skinwalkers |
| SMALLVILLE: Visage |
| SMALLVILLE: Insurgence |
| SMALLVILLE: Suspect |
| SMALLVILLE: Rush |
| SMALLVILLE: Prodigal |
| SMALLVILLE: Fever |
| SMALLVILLE: Rosetta |
| SMALLVILLE: Visitor |
| SMALLVILLE: Precipice |
| SMALLVILLE: Witness |
| SMALLVILLE: Accelerate |
| SMALLVILLE: Calling |
| SMALLVILLE: Exodus |
| **SMALLVILLE: Season Three** |
| SMALLVILLE: Exile |
| SMALLVILLE: Phoenix |
| SMALLVILLE: Extinction |
| SMALLVILLE: Slumber |
| SMALLVILLE: Perry |
| SMALLVILLE: Relic |
| SMALLVILLE: Magnetic |
| SMALLVILLE: Shattered |
| SMALLVILLE: Asylum |
| SMALLVILLE: Whisper |
| SMALLVILLE: Delete |
| SMALLVILLE: Hereafter |
| SMALLVILLE: Velocity |
| SMALLVILLE: Obsession |
| SMALLVILLE: Resurrection |
| SMALLVILLE: Crisis |
| SMALLVILLE: Legacy |
| SMALLVILLE: Truth |
| SMALLVILLE: Memoria |
| SMALLVILLE: Talisman |
| SMALLVILLE: Forsaken |
| SMALLVILLE: Covenant |
| **SMALLVILLE: Season Four** |
| SMALLVILLE: Crusade |
| SMALLVILLE: Gone |
| SMALLVILLE: Façade |
| SMALLVILLE: Devoted |
| SMALLVILLE: Run |

| |
|---|
| SMALLVILLE: Transference |
| SMALLVILLE: Jinx |
| SMALLVILLE: Spell |
| SMALLVILLE: Bound |
| SMALLVILLE: Scare |
| SMALLVILLE: Unsafe |
| SMALLVILLE: Pariah |
| SMALLVILLE: Recruit |
| SMALLVILLE: Krypto |
| SMALLVILLE: Sacred |
| SMALLVILLE: Lucy |
| SMALLVILLE: Onyx |
| SMALLVILLE: Spirit |
| SMALLVILLE: Blank |
| SMALLVILLE: Ageless |
| SMALLVILLE: Forever |
| SMALLVILLE: Commencement |
| **SMALLVILLE: Season Five** |
| SMALLVILLE: Arrival |
| SMALLVILLE: Mortal |
| SMALLVILLE: Hidden |
| SMALLVILLE: Aqua |
| SMALLVILLE: Thirst |
| SMALLVILLE: Exposed |
| SMALLVILLE: Splinter |
| SMALLVILLE: Solitude |
| SMALLVILLE: Lexmas |
| SMALLVILLE: Fanatic |
| SMALLVILLE: Lockdown |
| SMALLVILLE: Reckoning |
| SMALLVILLE: Vengeance |
| SMALLVILLE: Tomb |
| SMALLVILLE: Cyborg |
| SMALLVILLE: Hypnotic |
| SMALLVILLE: Void |
| SMALLVILLE: Fragile |
| SMALLVILLE: Mercy |
| SMALLVILLE: Fade |
| SMALLVILLE: Oracle |
| SMALLVILLE: Vessel |
| **SMALLVILLE: Season Six** |
| SMALLVILLE: Zod |
| SMALLVILLE: Sneeze |
| SMALLVILLE: Wither |
| SMALLVILLE: Arrow |
| SMALLVILLE: Reunion |

| |
|---|
| SMALLVILLE: Fallout |
| SMALLVILLE: Rage |
| SMALLVILLE: Static |
| SMALLVILLE: Subterranean |
| SMALLVILLE: Hydro |
| SMALLVILLE: Justice |
| SMALLVILLE: Labyrinth |
| SMALLVILLE: Crimson |
| SMALLVILLE: Trespass |
| SMALLVILLE: Freak |
| SMALLVILLE: Promise |
| SMALLVILLE: Combat |
| SMALLVILLE: Progeny |
| SMALLVILLE: Nemesis |
| SMALLVILLE: Noir |
| SMALLVILLE: Prototype |
| SMALLVILLE: Phantom |
| **SMALLVILLE: Season Seven** |
| SMALLVILLE: Bizarro |
| SMALLVILLE: Kara |
| SMALLVILLE: Fierce |
| SMALLVILLE: Cure |
| SMALLVILLE: Action |
| SMALLVILLE: Lara |
| SMALLVILLE: Wrath |
| SMALLVILLE: Blue |
| SMALLVILLE: Gemini |
| SMALLVILLE: Persona |
| SMALLVILLE: Siren |
| SMALLVILLE: Fracture |
| SMALLVILLE: Hero |
| SMALLVILLE: Traveler |
| SMALLVILLE: Veritas |
| SMALLVILLE: Descent |
| SMALLVILLE: Sleeper |
| SMALLVILLE: Apocalypse |
| SMALLVILLE: Quest |
| SMALLVILLE: Arctic |
| **SMALLVILLE: Season Eight** |
| SMALLVILLE: Odyssey |
| SMALLVILLE: Plastique |
| SMALLVILLE: Toxic |
| SMALLVILLE: Instinct |
| SMALLVILLE: Committed |
| SMALLVILLE: Prey |
| SMALLVILLE: Identity |

| |
|---|
| SMALLVILLE: Bloodline |
| SMALLVILLE: Abyss |
| SMALLVILLE: Bride |
| SMALLVILLE: Legion |
| SMALLVILLE: Bulletproof |
| SMALLVILLE: Power |
| SMALLVILLE: Requiem |
| SMALLVILLE: Infamous |
| SMALLVILLE: Turbulence |
| SMALLVILLE: Hex |
| SMALLVILLE: Eternal |
| SMALLVILLE: Stiletto |
| SMALLVILLE: Beast |
| SMALLVILLE: Injustice |
| SMALLVILLE: Doomsday |
| **SMALLVILLE: Season Nine** |
| SMALLVILLE: Savior |
| SMALLVILLE: Metallo |
| SMALLVILLE: Rabid |
| SMALLVILLE: Echo |
| SMALLVILLE: Idol |
| SMALLVILLE: Roulette |
| SMALLVILLE: Crossfire |
| SMALLVILLE: Kandor |
| SMALLVILLE: Pandora |
| SMALLVILLE: Disciple |
| SMALLVILLE: Society |
| SMALLVILLE: Legends |
| SMALLVILLE: Warrior |
| SMALLVILLE: Persuasion |
| SMALLVILLE: Conspiracy |
| SMALLVILLE: Escape |
| SMALLVILLE: Checkmate |
| SMALLVILLE: Upgrade |
| SMALLVILLE: Charade |
| SMALLVILLE: Sacrifice |
| SMALLVILLE: Hostage |
| SMALLVILLE: Salvation |
| **SMALLVILLE: Season Ten** |
| SMALLVILLE: Lazarus |
| SMALLVILLE: Shield |
| SMALLVILLE: Supergirl |
| SMALLVILLE: Homecoming |
| SMALLVILLE: Isis |
| SMALLVILLE: Harvest |
| SMALLVILLE: Ambush |

| | |
|---|---|
| 1 | SMALLVILLE: Abandoned |
| 2 | SMALLVILLE: Patriot |
| | SMALLVILLE: Luthor |
| 3 | SMALLVILLE: Icarus |
| | SMALLVILLE: Collateral |
| 4 | SMALLVILLE: Beacon |
| 5 | SMALLVILLE: Masquerade |
| | SMALLVILLE: Fortune |
| 6 | SMALLVILLE: Scion |
| | SMALLVILLE: Kent |
| 7 | SMALLVILLE: Booster |
| 8 | SMALLVILLE: Dominion |
| | SMALLVILLE: Prophecy |
| 9 | SMALLVILLE: Finale |
| | **SUPERNATURAL: Season One** |
| 10 | SUPERNATURAL: Pilot |
| 11 | SUPERNATURAL: Wendigo |
| 12 | SUPERNATURAL: Dead In The Water |
| | SUPERNATURAL: Phantom Traveler |
| 13 | SUPERNATURAL: Bloody Mary |
| 14 | SUPERNATURAL: Skin |
| | SUPERNATURAL: HookMan |
| 15 | SUPERNATURAL: Bugs |
| | SUPERNATURAL: Home |
| 16 | SUPERNATURAL: Asylum |
| | SUPERNATURAL: Scarecrow |
| 17 | SUPERNATURAL: Faith |
| 18 | SUPERNATURAL: Route 666 |
| | SUPERNATURAL: Nightmare |
| 19 | SUPERNATURAL: The Benders |
| 20 | SUPERNATURAL: Shadow |
| | SUPERNATURAL: Hell House |
| 21 | SUPERNATURAL: Something Wicked |
| | SUPERNATURAL: Provenance |
| 22 | SUPERNATURAL: Dead Man's Blood |
| | SUPERNATURAL: Salvation |
| 23 | SUPERNATURAL: Devil's Trap |
| 24 | **SUPERNATURAL: Season Two** |
| | SUPERNATURAL: In My Time of Dying |
| 25 | SUPERNATURAL: Everybody Loves a Clown |
| | SUPERNATURAL: Bloodlust |
| 26 | SUPERNATURAL: Children Shouldn't Play with Dead Things |
| 27 | SUPERNATURAL: Simon Said |
| | SUPERNATURAL: No Exit |
| 28 | SUPERNATURAL: The Usual Suspects |

| |
|---|
| SUPERNATURAL: Crossroad Blues |
| SUPERNATURAL: Croatoan |
| SUPERNATURAL: Hunted |
| SUPERNATURAL: Playthings |
| SUPERNATURAL: Nightshifter |
| SUPERNATURAL: Houses of the Holy |
| SUPERNATURAL: Born Under a Bad Sign |
| SUPERNATURAL: Tall Tales |
| SUPERNATURAL: Roadkill |
| SUPERNATURAL: Heart |
| SUPERNATURAL: Hollywood Babylon |
| SUPERNATURAL: Folsom Prison Blues |
| SUPERNATURAL: What Is and What Never Should Be |
| SUPERNATURAL: All Hell Breaks Loose: Part 1 |
| SUPERNATURAL: All Hell Breaks Loose: Part 2 |
| **SUPERNATURAL: Season Three** |
| SUPERNATURAL: The Magnificent Seven |
| SUPERNATURAL: The Kids are Alright |
| SUPERNATURAL: Bad Day at Black Rock |
| SUPERNATURAL: Sin City |
| SUPERNATURAL: Bedtime Stories |
| SUPERNATURAL: Red Sky at Morning |
| SUPERNATURAL: Fresh Blood |
| SUPERNATURAL: A Very Supernatural Christmas |
| SUPERNATURAL: Malleus Maleficarum |
| SUPERNATURAL: Dream A Little Dream of Me |
| SUPERNATURAL: Mystery Spot |
| SUPERNATURAL: Jus in Bello |
| SUPERNATURAL: Ghostfacers |
| SUPERNATURAL: Long-Distance Call |
| SUPERNATURAL: Time is on My Side |
| SUPERNATURAL: No Rest for the Wicked |
| **SUPERNATURAL: Season Four** |
| SUPERNATURAL: Lazarus Rising |
| SUPERNATURAL: Are You There, God? It's Me, Dean Winchester |
| SUPERNATURAL: In the Beginning |
| SUPERNATURAL: Metamorphosis |
| SUPERNATURAL: Monster Movie |
| SUPERNATURAL: Yellow Fever |
| SUPERNATURAL: It's the Great Pumpkin, Sam Winchester |
| SUPERNATURAL: Wishful Thinking |
| SUPERNATURAL: I Know What You Did Last Summer |
| SUPERNATURAL: Heaven and Hell |
| SUPERNATURAL: Family Remains |
| SUPERNATURAL: Criss Angel Is a Douche Bag |
| SUPERNATURAL: After School Special |

| |
|---|
| SUPERNATURAL: Sex and Violence |
| SUPERNATURAL: Death Takes a Holiday |
| SUPERNATURAL: On the Head of a Pin |
| SUPERNATURAL: It's a Terrible Life |
| SUPERNATURAL: The Monster at the End of This Book |
| SUPERNATURAL: Jump the Shark |
| SUPERNATURAL: The Rapture |
| SUPERNATURAL: When the Levee Breaks |
| SUPERNATURAL: Lucifer Rising |
| **SUPERNATURAL: Season Five** |
| SUPERNATURAL: Sympathy for the Devil |
| SUPERNATURAL: Good God, Y'All |
| SUPERNATURAL: Free to Be You and Me |
| SUPERNATURAL: The End |
| SUPERNATURAL: Fallen Idols |
| SUPERNATURAL: I Believe the Children Are Our Future |
| SUPERNATURAL: The Curious Case of Dean Winchester |
| SUPERNATURAL: Changing Channels |
| SUPERNATURAL: The Real Ghostbusters |
| SUPERNATURAL: Abandon All Hope |
| SUPERNATURAL: Sam, Interrupted |
| SUPERNATURAL: Swap Meat |
| SUPERNATURAL: The Song Remains the Same |
| SUPERNATURAL: My Bloody Valentine |
| SUPERNATURAL: Dead Men Don't Wear Plaid |
| SUPERNATURAL: Dark Side of the Moon |
| SUPERNATURAL: 99 Problems |
| SUPERNATURAL: Point of No Return |
| SUPERNATURAL: Hammer of the Gods |
| SUPERNATURAL: The Devil You Know |
| SUPERNATURAL: Two Minutes to Midnight |
| SUPERNATURAL: Swan Song |
| **SUPERNATURAL Season Six** |
| SUPERNATURAL: Exile on Main St. |
| SUPERNATURAL: Two and a Half Men |
| SUPERNATURAL: The Thirda Man |
| SUPERNATURAL: Weekend at Bobby's |
| SUPERNATURAL: Live Free or Twihard |
| SUPERNATURAL: You Can't Handle the Truth |
| SUPERNATURAL: Family Matters |
| SUPERNATURAL: All Dogs Go To Heaven |
| SUPERNATURAL: Clap Your Hands If You Believe |
| SUPERNATURAL: Caged Heat |
| SUPERNATURAL: Appointment in Samarra |
| SUPERNATURAL: Like a Virgin |
| SUPERNATURAL: Unforgiven |

| |
|---|
| SUPERNATURAL: Mannequin 3: The Reckoning |
| SUPERNATURAL: The French Mistake |
| SUPERNATURAL: And Then There Were None |
| SUPERNATURAL: My Heart Will Go On |
| SUPERNATURAL: Frontierland |
| SUPERNATURAL: Mommy Dearest |
| SUPERNATURAL: The Man Who Would Be King |
| SUPERNATURAL: Let It Bleed |
| SUPERNATURAL: The Man Who Knew Too Much |
| **SUPERNATURAL: Season Seven** |
| SUPERNATURAL: Meet the New Boss |
| SUPERNATURAL: Hello, Cruel World |
| SUPERNATURAL: The Girl Next Door |
| SUPERNATURAL: Defending Your Life |
| SUPERNATURAL: Shut Up, Dr. Phil |
| SUPERNATURAL: Slash Fiction |
| SUPERNATURAL: The Mentalists |
| SUPERNATURAL: Season Seven, Time for a Wedding! |
| SUPERNATURAL: How to Win Friends and Influence Monsters |
| SUPERNATURAL: Death's Door |
| SUPERNATURAL: Adventures in Babysitting |
| SUPERNATURAL: Time After Time |
| SUPERNATURAL: The Slice Girls |
| SUPERNATURAL: Plucky Pennywhistle's Magical Menagerie |
| SUPERNATURAL: Repo Man |
| SUPERNATURAL: Out with the Old |
| SUPERNATURAL: The Born-Again Identity |
| SUPERNATURAL: Party On, Garth |
| SUPERNATURAL: Of Grave Importance |
| SUPERNATURAL: The Girl with the Dungeons and Dragons Tattoo |
| SUPERNATURAL: Reading is Fundamental |
| SUPERNATURAL: There Will Be Blood |
| SUPERNATURAL: The Survival of the Fittest |
| **THE O.C.: Season One** |
| THE O.C.: Pilot |
| THE O.C.: The Model Home |
| THE O.C.: The Gamble |
| THE O.C.: The Debut |
| THE O.C.: The Outsider |
| THE O.C.: The Girlfriend |
| THE O.C.: The Escape |
| THE O.C.: The Rescue |
| THE O.C.: The Heights |
| THE O.C.: The Perfect Couple |
| THE O.C.: The Homecoming |
| THE O.C.: The Secret |

| |
|---|
| THE O.C.: The Best Chrismukkah Ever |
| THE O.C: The Countdown |
| THE O.C.: The Third Wheel |
| THE O.C.: The Links |
| THE O.C: The Rivals |
| THE O.C.: The Truth |
| THE O.C.: The Heartbreak |
| THE O.C.: The Telenovela |
| THE O.C.: The Goodbye Girl |
| THE O.C.: The L.A. |
| THE O.C.: The Nana |
| THE O.C.: The Proposal |
| THE O.C.: The Shower |
| THE O.C: The Strip |
| THE O.C.: The Ties That Bind |
| **THE O.C.: Season Two** |
| THE O.C.: The Distance |
| THE O.C.: The Way We Were |
| THE O.C.: The New Kids On The Block |
| THE O.C.: The New Era |
| THE O.C.: The SnO C |
| THE O.C.: The Chrismukkah That Almost Wasn't |
| THE O.C.: The Family Ties |
| THE O.C.: The Power Of Love |
| THE O.C.: The Ex-Factor |
| THE O.C.: The Accomplice |
| THE O.C.: The Second Chance |
| THE O.C.: The Lonely Hearts Club |
| THE O.C.: The Father Knows Best |
| THE O.C.: The Rainy Day Women |
| THE O.C.: The Mallpisode |
| THE O.C.: The Blaze Of Glory |
| THE O.C.: The Brothers Grim |
| THE O.C.: The Risky Business |
| THE O.C.: The Rager |
| THE O.C.: The O.C. Confidential |
| THE O.C.: The Return Of The Nana |
| THE O.C.: The Showdown |
| THE O.C.: The O. Sea |
| THE O.C.: The Dearly Beloved |
| **THE O.C.: Season Four** |
| THE O.C.: The Avengers |
| THE O.C.: The Gringos |
| THE O.C.: The Cold Turkey |
| THE O.C.: The Metamorphosis |

| |
|---|
| THE O.C.: The Sleeping Beauty |
| THE O.C.: The Summer Bummer |
| THE O.C: The Chrismukk-huh? |
| THE O.C.: The Earth Girls Are Easy |
| THE O.C.: The My Two Dads |
| THE O.C.: The French Connection |
| THE O.C.: The Dream Lover |
| THE O.C.: The Groundhog Day |
| THE O.C.: The Case Of The Franks |
| THE O.C.: The Shake Up |
| THE O.C.: The Night Moves |
| THE O.C.: The End's Not Near, It's Here |
| **THE VAMPIRE DIARIES: Season One** |
| THE VAMPIRE DIARIES: Pilot |
| THE VAMPIRE DIARIES: The Night Of The Comet |
| THE VAMPIRE DIARIES: Friday Night Bites |
| THE VAMPIRE DIARIES: Family Ties |
| THE VAMPIRE DIARIES: You're Undead To Me |
| THE VAMPIRE DIARIES: Lost Girls |
| THE VAMPIRE DIARIES: Haunted |
| THE VAMPIRE DIARIES: 162 Candles |
| THE VAMPIRE DIARIES: History Repeating |
| THE VAMPIRE DIARIES: The Turning Point |
| THE VAMPIRE DIARIES: Bloodlines |
| THE VAMPIRE DIARIES: Unpleasantville |
| THE VAMPIRE DIARIES: Children Of The Damned |
| THE VAMPIRE DIARIES: Fool Me Once |
| THE VAMPIRE DIARIES: A Few Good Men |
| THE VAMPIRE DIARIES: There Goes The Neighborhood |
| THE VAMPIRE DIARIES: Let The Right One In |
| THE VAMPIRE DIARIES: Under Control |
| THE VAMPIRE DIARIES: Miss Mystic Falls |
| THE VAMPIRE DIARIES: Blood Brothers |
| THE VAMPIRE DIARIES: Isobel |
| THE VAMPIRE DIARIES: Founder's Day |
| **THE VAMPIRE DIARIES: Season Two** |
| THE VAMPIRE DIARIES: The Return |
| THE VAMPIRE DIARIES: Brave New World |
| THE VAMPIRE DIARIES: Bad Moon Rising |
| THE VAMPIRE DIARIES: Memory Lane |
| THE VAMPIRE DIARIES: Kill Or Be Killed |
| THE VAMPIRE DIARIES: Plan B |
| THE VAMPIRE DIARIES: Masquerade |
| THE VAMPIRE DIARIES: Rose |
| THE VAMPIRE DIARIES: Katerina |

| |
|---|
| THE VAMPIRE DIARIES: The Sacrifice |
| THE VAMPIRE DIARIES: By The Light Of The Moon |
| THE VAMPIRE DIARIES: The Descent |
| THE VAMPIRE DIARIES: Daddy Issues |
| THE VAMPIRE DIARIES: Crying Wolf |
| THE VAMPIRE DIARIES: The Dinner Party |
| THE VAMPIRE DIARIES: The House Guest |
| THE VAMPIRE DIARIES: Know Thy Enemy |
| THE VAMPIRE DIARIES: The Last Dance |
| THE VAMPIRE DIARIES: Klaus |
| THE VAMPIRE DIARIES: The Last Day |
| THE VAMPIRE DIARIES: The Sun Also Rises |
| THE VAMPIRE DIARIES: As I Lay Dying |
| **THE VAMPIRE DIARIES: Season Three** |
| THE VAMPIRE DIARIES: The Birthday |
| THE VAMPIRE DIARIES: The Hybrid |
| THE VAMPIRE DIARIES: The End Of The Affair |
| THE VAMPIRE DIARIES: Disturbing Behavior |
| THE VAMPIRE DIARIES: The Reckoning |
| THE VAMPIRE DIARIES: Smells Like Teen Spirit |
| THE VAMPIRE DIARIES: Ghost World |
| THE VAMPIRE DIARIES: Ordinary People |
| THE VAMPIRE DIARIES: Homecoming |
| THE VAMPIRE DIARIES: The New Deal |
| THE VAMPIRE DIARIES: Our Town |
| THE VAMPIRE DIARIES: The Ties That Bind |
| THE VAMPIRE DIARIES: Bringing Out The Dead |
| THE VAMPIRE DIARIES: Dangerous Liaisons |
| THE VAMPIRE DIARIES: All My Children |
| THE VAMPIRE DIARIES: 1912 |
| THE VAMPIRE DIARIES: Break On Through |
| THE VAMPIRE DIARIES: The Murder Of One |
| THE VAMPIRE DIARIES: Heart Of Darkness |
| THE VAMPIRE DIARIES: Do Not Go Gentle |
| THE VAMPIRE DIARIES: Before Sunset |
| THE VAMPIRE DIARIES: The Departed |
| **THE WALTONS: SEASON ONE** |
| THE WALTONS: The Foundling |
| THE WALTONS: The Carnival |
| THE WALTONS: The Calf |
| THE WALTONS: The Hunt |
| THE WALTONS: The Typewriter |
| THE WALTONS: The Star |
| THE WALTONS: The Sinner |
| THE WALTONS: The Boy from the C.C.C. |
| THE WALTONS: The Ceremony |

| |
|---|
| THE WALTONS: The Legend |
| THE WALTONS: The Literary Man |
| THE WALTONS: The Dust Bowl Cousins |
| THE WALTONS: The Reunion |
| THE WALTONS: The Minstrel |
| THE WALTONS: The Actress |
| THE WALTONS: The Fire |
| THE WALTONS: The Love Story |
| THE WALTONS: The Courtship |
| THE WALTONS: The Gypsies |
| THE WALTONS: The Deed |
| THE WALTONS: The Scholar |
| THE WALTONS: The Bicycle |
| THE WALTONS: The Townie |
| THE WALTONS: The Easter Story |
| **THE WALTONS: SEASON TWO** |
| THE WALTONS: The Journey |
| THE WALTONS: The Odyssey |
| THE WALTONS: The Separation |
| THE WALTONS: The Theft |
| THE WALTONS: The Roots |
| THE WALTONS: The Chicken Thief |
| THE WALTONS: The Prize |
| THE WALTONS: The Braggart |
| THE WALTONS: The Fawn |
| THE WALTONS: The Thanksgiving Story |
| THE WALTONS: The Substitute |
| THE WALTONS: The Bequest |
| THE WALTONS: The Airmail Man |
| THE WALTONS: The Triangle |
| THE WALTONS: The Awakening |
| THE WALTONS: The Honeymoon |
| THE WALTONS: The Heritage |
| THE WALTONS: The Gift |
| THE WALTONS: The Cradle |
| THE WALTONS: The Fulfillment |
| THE WALTONS: The Ghost Story |
| THE WALTONS: The Graduation |
| THE WALTONS: The Five Foot Shelf |
| THE WALTONS: The Car |
| **THE WALTONS: SEASON THREE** |
| THE WALTONS: The Conflict |
| THE WALTONS: The First Day |
| THE WALTONS: The Thoroughbred |
| THE WALTONS: The Runaway |
| THE WALTONS: The Romance |

| |
|---|
| THE WALTONS: The Ring |
| THE WALTONS: The System |
| THE WALTONS: The Spoilers |
| THE WALTONS: The Marathon |
| THE WALTONS: The Book |
| THE WALTONS: The Job |
| THE WALTONS: The Departure |
| THE WALTONS: The Visitor |
| THE WALTONS: The Birthday |
| THE WALTONS: The Lie |
| THE WALTONS: The Matchmakers |
| THE WALTONS: The Beguiled |
| THE WALTONS: The Caretakers |
| THE WALTONS: The Shivaree |
| THE WALTONS: The Choice |
| THE WALTONS: The Statue |
| THE WALTONS: The Song |
| THE WALTONS: The Woman |
| THE WALTONS: The Venture |
| **THE WALTONS: SEASON FOUR** |
| THE WALTONS: The Sermon |
| THE WALTONS: The Genius |
| THE WALTONS: The Fighter |
| THE WALTONS: The Prophecy |
| THE WALTONS: The Boondoggle |
| THE WALTONS: The Breakdown |
| THE WALTONS: The WingWalker |
| THE WALTONS: The Competition |
| THE WALTONS: The Emergence |
| THE WALTONS: The Loss |
| THE WALTONS: The Abdication |
| THE WALTONS: The Estrangement |
| THE WALTONS: The Nurse |
| THE WALTONS: The Intruders |
| THE WALTONS: The Search |
| THE WALTONS: The Secret |
| THE WALTONS: The Fox |
| THE WALTONS: The Burnout |
| THE WALTONS: The Big Brother |
| THE WALTONS: The Test |
| THE WALTONS: The Quilting |
| THE WALTONS: The House |
| THE WALTONS: The Fledgling |
| THE WALTONS: The Collision |
| **THE WALTONS: SEASON FIVE** |
| THE WALTONS: The First Edition |

| |
|---|
| THE WALTONS: The Vigil |
| THE WALTONS: The Comeback |
| THE WALTONS: The Baptism |
| THE WALTONS: The Fire Storm |
| THE WALTONS: The Nightwalker |
| THE WALTONS: The Wedding |
| THE WALTONS: The Cloudburst |
| THE WALTONS: The Great Motorcycle Race |
| THE WALTONS: The Pony Cart |
| THE WALTONS: The Best Christmas |
| THE WALTONS: The Last Mustang |
| THE WALTONS: The Rebellion |
| THE WALTONS: The Ferris Wheel |
| THE WALTONS: The Elopement |
| THE WALTONS: John's Crossroad |
| THE WALTONS: The Career Girl |
| THE WALTONS: The Hero |
| THE WALTONS: The Inferno |
| THE WALTONS: The Heartbreaker |
| THE WALTONS: The Long Night |
| THE WALTONS: The Hiding Place |
| THE WALTONS: The Go-Getter |
| THE WALTONS: The Achievement |
| **THE WALTONS: SEASON SIX** |
| THE WALTONS: The Hawk |
| THE WALTONS: The Stray |
| THE WALTONS: The Recluse |
| THE WALTONS: The Warrior |
| THE WALTONS: The Seashore |
| THE WALTONS: The Volunteer |
| THE WALTONS: The Grandchild |
| THE WALTONS: The First Casualty |
| THE WALTONS: The Battle of Drucilla's Pond |
| THE WALTONS: The Flight |
| THE WALTONS: The Children's Carol |
| THE WALTONS: The Milestone |
| THE WALTONS: The Celebration |
| THE WALTONS: The Rumor |
| THE WALTONS: Spring Fever |
| THE WALTONS: The Festival |
| THE WALTONS: The Anniversary |
| THE WALTONS: The Family Tree |
| THE WALTONS: The Ordeal |
| THE WALTONS: The Return |
| THE WALTONS: The Revelation |
| THE WALTONS: Grandma Comes Home |

| |
|---|
| **THE WALTONS: SEASON SEVEN** |
| THE WALTONS: The Empty Nest |
| THE WALTONS: The Calling |
| THE WALTONS: The Moonshiner |
| THE WALTONS: The Obsession |
| THE WALTONS: The Changeling |
| THE WALTONS: The Portrait |
| THE WALTONS: The Captive |
| THE WALTONS: The Illusion |
| THE WALTONS: The Beau |
| THE WALTONS: Day of Infamy |
| THE WALTONS: The Yearning |
| THE WALTONS: The Boosters |
| THE WALTONS: The Conscience |
| THE WALTONS: The Obstacle |
| THE WALTONS: The Parting |
| THE WALTONS: The Burden |
| THE WALTONS: The Pin-Up |
| THE WALTONS: The Attack |
| THE WALTONS: The Legacy |
| THE WALTONS: The Outsider |
| THE WALTONS: The Torch |
| THE WALTONS: The Tailspin |
| THE WALTONS: Founder's Day |
| **THE WALTONS: SEASON EIGHT** |
| THE WALTONS: The Home Front |
| THE WALTONS: The Kinfolk |
| THE WALTONS: The Diploma |
| THE WALTONS: The Innocents |
| THE WALTONS: The Starlet |
| THE WALTONS: The Journal |
| THE WALTONS: The Lost Sheep |
| THE WALTONS: The Violated |
| THE WALTONS: The Waiting |
| THE WALTONS: The Silver Wings |
| THE WALTONS: The Wager |
| THE WALTONS: The Spirit |
| THE WALTONS: The Fastidious Wife |
| THE WALTONS: The Unthinkable |
| THE WALTONS: The Idol |
| THE WALTONS: The Prodigals |
| THE WALTONS: The Remembrance |
| THE WALTONS: The Inspiration |
| THE WALTONS: The Last Straw |
| THE WALTONS: The Travelling Man |
| THE WALTONS: The Furlough |

| |
|---|
| THE WALTONS: The Medal |
| THE WALTONS: The Valediction |
| **THE WALTONS: SEASON NINE** |
| THE WALTONS: The Outrage: Part 1 |
| THE WALTONS: The Outrage: Part 2 |
| THE WALTONS: The Pledge |
| THE WALTONS: The Triumph |
| THE WALTONS: The Premonition |
| THE WALTONS: The Pursuit |
| THE WALTONS: The Last Ten Days |
| THE WALTONS: The Move |
| THE WALTONS: The Whirlwind |
| THE WALTONS: The Tempest |
| THE WALTONS: The Carousel |
| THE WALTONS: The Hot Rod |
| THE WALTONS: The Gold Watch |
| THE WALTONS: The Beginning |
| THE WALTONS: The Pearls |
| THE WALTONS: The Victims |
| THE WALTONS: The Threshold |
| THE WALTONS: The Indiscretion |
| THE WALTONS: The Heartache |
| THE WALTONS: The Lumberjack |
| THE WALTONS: The Hostage |
| THE WALTONS: The Revel |
| **THE WIRE: Season One** |
| THE WIRE: The Target |
| THE WIRE: The Detail |
| THE WIRE: The Buys |
| THE WIRE: Old Cases |
| THE WIRE: The Pager |
| THE WIRE: The Wire |
| THE WIRE: One Arrest |
| THE WIRE: Lessons |
| THE WIRE: Game Day |
| THE WIRE: The Cost |
| THE WIRE: The Hunt |
| THE WIRE: Cleaning Up |
| THE WIRE: Sentencing |
| **THE WIRE: Season Two** |
| THE WIRE: Ebb Tide |
| THE WIRE: Collateral Damage |
| THE WIRE: Hot Shots |
| THE WIRE: Hard Cases |
| THE WIRE: Undertow |
| THE WIRE: All Prologue |

| |
|---|
| THE WIRE: Backwash |
| THE WIRE: Duck And Cover |
| THE WIRE: Stray Sounds |
| THE WIRE: Storm Warnings |
| THE WIRE: Bad Dreams |
| THE WIRE: Port In A Storm |
| **THE WIRE: Season Three** |
| THE WIRE: Time After Time |
| THE WIRE: All Due Respect |
| THE WIRE: Dead Soldiers |
| THE WIRE: Amsterdam |
| THE WIRE: Straight And True |
| THE WIRE: Homecoming |
| THE WIRE: Back Burners |
| THE WIRE: Moral Midgetry |
| THE WIRE: Slapstick |
| THE WIRE: Reformation |
| THE WIRE: Middle Ground |
| THE WIRE: Mission Accomplished |
| **THE WIRE: Season Four** |
| THE WIRE: Boys Of Summer |
| THE WIRE: Soft Eyes |
| THE WIRE: Home Rooms |
| THE WIRE: Refugees |
| THE WIRE: Alliances |
| THE WIRE: Margin Of Error |
| THE WIRE: Unto Others |
| THE WIRE: Corner Boys |
| THE WIRE: Know Your Place |
| THE WIRE: Misgivings |
| THE WIRE: A New Day |
| THE WIRE: That's Got His Own |
| THE WIRE: Final Grades |
| **THE WIRE: Season Five** |
| THE WIRE: More With Less |
| THE WIRE: Unconfirmed Reports |
| THE WIRE: Not For Attribution |
| THE WIRE: Transitions |
| THE WIRE: React Quotes |
| THE WIRE: The Dickenson Aspect |
| THE WIRE: Took |
| THE WIRE: Clarifications |
| THE WIRE: Late Editions |
| THE WIRE: -30- |
| **TRUE BLOOD: Season One** |
| TRUE BLOOD: Strange Love |

| |
|---|
| TRUE BLOOD: The First Taste |
| TRUE BLOOD: Mine |
| TRUE BLOOD: Escape from Dragon House |
| TRUE BLOOD: Sparks Fly Out |
| TRUE BLOOD: Cold Ground |
| TRUE BLOOD: Burning House of Love |
| TRUE BLOOD: The Fourth Man in the Fire |
| TRUE BLOOD: Plaisir D'Amour |
| TRUE BLOOD: I Don't Wanna Know |
| TRUE BLOOD: To Love is to Bury |
| TRUE BLOOD: You'll Be the Death of Me |
| **TRUE BLOOD: Season Two** |
| TRUE BLOOD: Nothing but the Blood |
| TRUE BLOOD: Keep This Party Going |
| TRUE BLOOD: Scratches |
| TRUE BLOOD: Shake and Fingerpop |
| TRUE BLOOD: Never Let Me Go |
| TRUE BLOOD: Hard-Hearted Hannah |
| TRUE BLOOD: Release Me |
| TRUE BLOOD: Timebomb |
| TRUE BLOOD: I Will Rise Up |
| TRUE BLOOD: New World in My View |
| TRUE BLOOD: Frenzy |
| TRUE BLOOD: Beyond Here Lies Nothin' |
| **TRUE BLOOD: Season Three** |
| TRUE BLOOD: Bad Blood |
| TRUE BLOOD: Beautifully Broken |
| TRUE BLOOD: It Hurts Me Too |
| TRUE BLOOD: 9 Crimes |
| TRUE BLOOD: Trouble |
| TRUE BLOOD: I Got a Right to Sing the Blues |
| TRUE BLOOD: Hitting the Ground |
| TRUE BLOOD: Night on the Sun |
| TRUE BLOOD:: Everything is Broken |
| TRUE BLOOD: I Smell a Rat |
| TRUE BLOOD: Fresh Blood |
| TRUE BLOOD: Evil is Going On |
| **TRUE BLOOD: Season Four** |
| TRUE BLOOD:: She's Not There |
| TRUE BLOOD: You Smell Like Dinner |
| TRUE BLOOD: If You Love Me, Why Am I Dyin? |
| TRUE BLOOD: I'm Alive And On Fire |
| TRUE BLOOD: ME And The Devil |
| TRUE BLOOD: I Wish I Was The Moon |
| TRUE BLOOD: Cold Grey Light Of Dawn |
| TRUE BLOOD: Spellbound |

| |
|---|
| TRUE BLOOD: Let's Get Out Of Here |
| TRUE BLOOD:: Burning Down The House |
| TRUE BLOOD: Soul Of Fire |
| TRUE BLOOD: And When I Die |
| **TWO AND A HALF MEN: Season One** |
| TWO AND A HALF MEN: Pilot |
| TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor |
| TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat |
| TWO AND A HALF MEN: Big Flappy Bastards |
| TWO AND A HALF MEN: Camel Filters And Pheremones |
| TWO AND A HALF MEN: Can You Feel My Finger? |
| TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? |
| TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell |
| TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark |
| TWO AND A HALF MEN: I Can't Afford Hyenas |
| TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap |
| TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake |
| TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You |
| TWO AND A HALF MEN: Just Like Buffalo |
| TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump |
| TWO AND A HALF MEN: Merry Thanksgiving |
| TWO AND A HALF MEN: My Doctor Has A Cow Puppet |
| TWO AND A HALF MEN: No Sniffing, No Wowing |
| TWO AND A HALF MEN: An Old Flame With A New Wick |
| TWO AND A HALF MEN: Phase One, Complete |
| TWO AND A HALF MEN: Round One To The Hot Crazy Chick |
| Two And A Half Men: Sarah Like Puny Alan |
| TWO AND A HALF MEN: That Was Saliva, Alan |
| TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full |
| **TWO AND A HALF MEN: Season Two** |
| TWO AND A HALF MEN: Back Off Mary Poppins |
| TWO AND A HALF MEN: Enjoy those Garlic Balls |
| TWO AND A HALF MEN: A Bag Full of Jawea |
| TWO AND A HALF MEN: Go Get Mommy's Bra |
| TWO AND A HALF MEN: Bad News from the Clinic |
| TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance |
| TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana |
| TWO AND A HALF MEN: Frankenstein and the Horny Villagers |
| TWO AND A HALF MEN: Yes, Monsignor |
| TWO AND A HALF MEN: The Salmon Under My Sweater |
| TWO AND A HALF MEN: Last Chance to See Those Tattoos |
| TWO AND A HALF MEN: A Lung Full of Alan |
| TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) |
| TWO AND A HALF MEN: Those Big Pink Things with Coconut |
| TWO AND A HALF MEN: Smell the Umbrella Stand |
| TWO AND A HALF MEN: Can You Eat Human Flesh with Wooden Teeth? |

| |
|---|
| TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! |
| TWO AND A HALF MEN: It was Mame, Mom |
| TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise |
| TWO AND A HALF MEN: I Always Wanted to Shave a Monkey |
| TWO AND A HALF MEN: A Sympathetic Crotch to Cry On |
| TWO AND A HALF MEN: That Old Hose Bag is My Mother |
| TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab |
| TWO AND A HALF MEN: Does this Smell Funny to You? |
| **TWO AND A HALF MEN: Season Three** |
| TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts |
| TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover |
| TWO AND A HALF MEN: Carpet Burns and a Bite Mark |
| TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs |
| TWO AND A HALF MEN: We Called It Mr. Pinky |
| TWO AND A HALF MEN: Hi, Mr. Horned One |
| TWO AND A HALF MEN: Sleep Tight, Puddin' Pop |
| TWO AND A HALF MEN: That Voodoo That I Do Do |
| TWO AND A HALF MEN: Madame and Her Special Friend |
| TWO AND A HALF MEN: Something Salted and Twisted |
| TWO AND A HALF MEN: Santa's Village of the Damned |
| TWO AND A HALF MEN: That Special Tug |
| TWO AND A HALF MEN: Humiliation is a Visual Medium |
| TWO AND A HALF MEN: Love Isn't Blind, It's Retarded |
| TWO AND A HALF MEN: My Tongue is Meat |
| TWO AND A HALF MEN: Ergo, the Booty Call |
| TWO AND A HALF MEN: The Unfortunate Little Schnauzer |
| TWO AND A HALF MEN: The Spit-Covered Cobbler |
| TWO AND A HALF MEN: Golly Moses, She's a Muffin |
| TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro |
| TWO AND A HALF MEN: And the Plot Moistens |
| TWO AND A HALF MEN: Just Once with Aunt Sophie |
| TWO AND A HALF MEN: Arguments for the Quickie |
| TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite |
| **TWO AND A HALF MEN: Season Four** |
| TWO AND A HALF MEN: Working for Caligula |
| TWO AND A HALF MEN: Who's Vod Kanuckers |
| TWO AND A HALF MEN: The Sea is a Harsh Mistress |
| TWO AND A HALF MEN: A Pot Smoking Monkey |
| TWO AND A HALF MEN: A Live Woman of Proven Fertility |
| TWO AND A HALF MEN: Apologies for the Frivolity |
| TWO AND A HALF MEN: Repeated Blows to His Unformed Head |
| TWO AND A HALF MEN: Release the Dogs |
| TWO AND A HALF MEN: Corey's Been Dead for an Hour |
| TWO AND A HALF MEN: Kissing Abraham Lincoln |
| TWO AND A HALF MEN: Walnuts and Demerol |
| TWO AND A HALF MEN: Castrating Sheep in Montana |

| |
|---|
| TWO AND A HALF MEN: Don't Worry, Speed Racer |
| TWO AND A HALF MEN: That's Summer Sausage, Not Salami |
| TWO AND A HALF MEN: My Damn Stalker |
| TWO AND A HALF MEN: Young People Have Phlegm Too |
| TWO AND A HALF MEN: I Merely Slept with a Commie |
| TWO AND A HALF MEN: It Never Rains in Hooterville |
| TWO AND A HALF MEN: Smooth as a Ken Doll |
| TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot |
| TWO AND A HALF MEN: Tucked, Taped and Gorgeous |
| TWO AND A HALF MEN: Mr. McGlue's Feedbag |
| TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' |
| TWO AND A HALF MEN: Prostitutes and Gelato |
| **TWO AND A HALF MEN: Season Five** |
| TWO AND A HALF MEN: Large Birds, Spiders and Mom |
| TWO AND A HALF MEN: Media Room Slash Dungeon |
| TWO AND A HALF MEN: Dum Diddy Dum Diddy Doo |
| TWO AND A HALF MEN: City of Great Racks |
| TWO AND A HALF MEN: Putting Swim Fins on a Cat |
| TWO AND A HALF MEN: Help Daddy Find His Toenail |
| TWO AND A HALF MEN: The Leather Gear is in the Guest Room |
| TWO AND A HALF MEN: Is there a Mrs. Waffles? |
| TWO AND A HALF MEN: Shoes, Hats, Pickle Jar Lids |
| TWO AND A HALF MEN: Kinda Like Necrophilia |
| TWO AND A HALF MEN: Meander to Your Dander |
| TWO AND A HALF MEN: A Little Clammy and None Too Fresh |
| TWO AND A HALF MEN: The Soil is Moist |
| TWO AND A HALF MEN: Winky-Dink Time |
| TWO AND A HALF MEN: Rough Night in Hump Junction |
| TWO AND A HALF MEN: Look at Me Mommy, I'm Pretty |
| TWO AND A HALF MEN: Fish in a Drawer |
| TWO AND A HALF MEN: If My Hole Could Talk |
| TWO AND A HALF MEN: Waiting for the Right Snapper |
| **TWO AND A HALF MEN: Season Six** |
| TWO AND A HALF MEN: Taterhead is Our Love Child |
| TWO AND A HALF MEN: Pie Hole, Herb |
| TWO AND A HALF MEN: Damn You, Eggs Benedict |
| TWO AND A HALF MEN: The Flavin' and the Mavin' |
| TWO AND A HALF MEN: A Jock Strap in Hell |
| TWO AND A HALF MEN: It's Always Nazi Week |
| TWO AND A HALF MEN: Best H.O. Money Can Buy |
| TWO AND A HALF MEN: Pinocchio's Mouth |
| TWO AND A HALF MEN: The Mooch at the Boo |
| TWO AND A HALF MEN: He Smelled the Ham, He Got Excited |
| TWO AND A HALF MEN: The Devil's Lube |
| TWO AND A HALF MEN: Thank God for Scoliosis |
| TWO AND A HALF MEN: I Think You Offended Don |

| |
|---|
| TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie |
| TWO AND A HALF MEN: I'd Like to Start with the Cat |
| TWO AND A HALF MEN: She'll Still Be Dead at Halftime |
| TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? |
| TWO AND A HALF MEN: My Son's Enormous Head |
| TWO AND A HALF MEN: The Two Finger Rule |
| TWO AND A HALF MEN: Hello, I am Alan Cousteau |
| TWO AND A HALF MEN: Above Exalted Cyclops |
| TWO AND A HALF MEN: Sir Lancelot's Litter Box |
| TWO AND A HALF MEN: Good Morning, Mrs. Butterworth |
| TWO AND A HALF MEN: Baseball was Better with Steroids |
| **TWO AND A HALF MEN: Season Seven** |
| TWO AND A HALF MEN: 818-jklpuzo |
| TWO AND A HALF MEN: Whipped Unto the Third Generation |
| TWO AND A HALF MEN: Mmm, Fish. Yum. |
| TWO AND A HALF MEN: Laxative Tester, Horse Inseminator |
| TWO AND A HALF MEN: For the Sake of the Child |
| TWO AND A HALF MEN: Give Me Your Thumb |
| TWO AND A HALF MEN: Untainted by Filth |
| TWO AND A HALF MEN: Gorp. Fnark. Schmegle. |
| TWO AND A HALF MEN: Captain Terry's Spray-On Hair |
| TWO AND A HALF MEN: That's Why They Call It 'Ball Room' |
| TWO AND A HALF MEN: Warning, It's Dirty |
| TWO AND A HALF MEN: Fart Jokes, Pie and Celeste |
| TWO AND A HALF MEN: Yay, No Polyps |
| TWO AND A HALF MEN: Crude and Uncalled For |
| TWO AND A HALF MEN: Aye, Aye, Captain Douche |
| TWO AND A HALF MEN: Tinkle Like a Princess |
| TWO AND A HALF MEN: I Found Your Moustache |
| TWO AND A HALF MEN: Ixnay On the Oggie Day |
| TWO AND A HALF MEN: Keith Moon is Vomiting in His Grave |
| TWO AND A HALF MEN: I Called Him Magoo |
| TWO AND A HALF MEN: Gumby with a Pokey |
| TWO AND A HALF MEN: This is Not Gonna End Well |
| **UPSTAIRS DOWNSTAIRS: Season One** |
| UPSTAIRS DOWNSTAIRS: The Fledgling |
| UPSTAIRS DOWNSTAIRS: The Ladybird |
| UPSTAIRS DOWNSTAIRS: The Cuckoo |
| **UPSTAIRS DOWNSTAIRS: Season Two** |
| UPSTAIRS DOWNSTAIRS: A Faraway Country About Which We Know Nothing |
| UPSTAIRS DOWNSTAIRS: The Love That Pays the Price |
| UPSTAIRS DOWNSTAIRS:  A Perfect Specimen of Womanhood |
| UPSTAIRS DOWNSTAIRS:  All the Things You Are |
| UPSTAIRS DOWNSTAIRS: The Last Waltz |
| UPSTAIRS DOWNSTAIRS:  Somewhere Over the Rainbow |
| **EXTRAS:  Season One** |

| |
|---|
| EXTRAS: Ben Stiller |
| EXTRAS: Ross Kemp |
| EXTRAS: Kate Winslet |
| EXTRAS: Les Dennis |
| EXTRAS: Samuel L Jackson |
| EXTRAS: Patrick Stewart |
| **EXTRAS: Season Two** |
| EXTRAS: Orlando Bloom |
| EXTRAS: David Bowie |
| EXTRAS: Daniel Radcliffe |
| EXTRAS: Chris Martin |
| EXTRAS: Sir Ian McKellen |
| EXTRAS: Jonathan Ross |
| EXTRAS: The Extra Special Series Finale |
| **FLIGHT OF THE CONCHORDS: SEASON ONE** |
| FLIGHT OF THE CONCHORDS: Sally |
| FLIGHT OF THE CONCHORDS: Bret Gives Up the Dream |
| FLIGHT OF THE CONCHORDS: Mugged |
| FLIGHT OF THE CONCHORDS: Yoko |
| FLIGHT OF THE CONCHORDS: Sally Returns |
| FLIGHT OF THE CONCHORDS: Bowie |
| FLIGHT OF THE CONCHORDS: Drive By |
| FLIGHT OF THE CONCHORDS: Girlfriends |
| FLIGHT OF THE CONCHORDS: What Goes on Tour? |
| FLIGHT OF THE CONCHORDS: New Fans |
| FLIGHT OF THE CONCHORDS: The Actor |
| FLIGHT OF THE CONCHORDS: The Third Conchord |
| **FLIGHT OF THE CONCHORDS: SEASON TWO** |
| FLIGHT OF THE CONCHORDS: A Good Opportunity |
| FLIGHT OF THE CONCHORDS: The New Cup |
| FLIGHT OF THE CONCHORDS: The Tough Brets |
| FLIGHT OF THE CONCHORDS: Murray Takes it to the Next Level |
| FLIGHT OF THE CONCHORDS: Unnatural Love |
| FLIGHT OF THE CONCHORDS: Love is a Weapon of Choice |
| FLIGHT OF THE CONCHORDS: Prime Minister |
| FLIGHT OF THE CONCHORDS: New Zealand Town |
| FLIGHT OF THE CONCHORDS: Wingmen |
| FLIGHT OF THE CONCHORDS: Evicted |
| **FROZEN PLANET: Season One** |
| FROZEN PLANET: To the Ends of the Earth |
| FROZEN PLANET: Spring |
| FROZEN PLANET: Summer |
| FROZEN PLANET: Autumn |
| FROZEN PLANET: Winter |
| FROZEN PLANET: The Last Frontier |
| FROZEN PLANET: On Thin Ice |

| |
|---|
| FROZEN PLANET: The Epic Journey |
| **GAME OF THRONES: Season One** |
| GAME OF THRONES: Winter Is Coming |
| GAME OF THRONES: The Kingsroad |
| GAME OF THRONES: Lord Snow |
| GAME OF THRONES: Cripples, Bastards And Broken Things |
| GAME OF THRONES: The Wolf And The Lion |
| GAME OF THRONES: A Golden Crown |
| GAME OF THRONES: You Win Or You Die |
| GAME OF THRONES: The Pointy End |
| GAME OF THRONES: Baelor |
| GAME OF THRONES: Fire And Blood |
| **GILLIGAN'S ISLAND: SEASON ONE** |
| GILLIGAN'S ISLAND: Marooned |
| GILLIGAN'S ISLAND: Two On A Raft |
| GILLIGAN'S ISLAND: Home Sweet Hut |
| GILLIGAN'S ISLAND: Voodoo Something To Me |
| GILLIGAN'S ISLAND: Goodnight Sweet Skipper |
| GILLIGAN'S ISLAND: Wrong Way Feldman |
| GILLIGAN'S ISLAND: President Gilligan |
| GILLIGAN'S ISLAND: The Sound Of Quacking |
| GILLIGAN'S ISLAND: Goodbye Island |
| GILLIGAN'S ISLAND: The Big Gold Strike |
| GILLIGAN'S ISLAND: Waiting For Watubi |
| GILLIGAN'S ISLAND: Angel On The Island |
| GILLIGAN'S ISLAND: Birds Gotta Fly, Fish Gotta Talk |
| GILLIGAN'S ISLAND: Three Million Dollars More Or Less |
| GILLIGAN'S ISLAND: Water, Water Everywhere |
| GILLIGAN'S ISLAND: So Sorry, My Island Now |
| GILLIGAN'S ISLAND: Plant You Now, Dig You Later |
| GILLIGAN'S ISLAND: Little Island, Big Gun |
| GILLIGAN'S ISLAND: X Marks The Spot |
| GILLIGAN'S ISLAND: Gilligan Meets Jungle Boy |
| GILLIGAN'S ISLAND: St. Gilligan And The Dragon |
| GILLIGAN'S ISLAND: Big Man On A Little Stick |
| GILLIGAN'S ISLAND: Diamonds Are An Ape's Best Friend |
| GILLIGAN'S ISLAND: How To Be A Hero |
| GILLIGAN'S ISLAND: The Return Of Wrongway Feldman |
| GILLIGAN'S ISLAND: The Matchmaker |
| GILLIGAN'S ISLAND: Music Hath Charms |
| GILLIGAN'S ISLAND: New Neighbor Sam |
| GILLIGAN'S ISLAND: They're Off And Running |
| GILLIGAN'S ISLAND: Three To Get Ready |
| GILLIGAN'S ISLAND: Forget Me Not |
| GILLIGAN'S ISLAND: Diogenes, Please Go Home |
| GILLIGAN'S ISLAND: Physical Fatness |

| |
|---|
| GILLIGAN'S ISLAND: It's Magic |
| GILLIGAN'S ISLAND: Goodbye Old Paint |
| GILLIGAN'S ISLAND: My Fair Gilligan |
| GILLIGAN'S ISLAND: A Nose By Any Other Name |
| **GILLIGAN'S ISLAND: SEASON TWO** |
| GILLIGAN'S ISLAND: Gilligan's Mother In Law |
| GILLIGAN'S ISLAND: Beauty Is As Beauty Does |
| GILLIGAN'S ISLAND: The Little Dictator |
| GILLIGAN'S ISLAND: Smile, You're On Mars Camera |
| GILLIGAN'S ISLAND: The Sweepstakes |
| GILLIGAN'S ISLAND: Quick Before It Sinks |
| GILLIGAN'S ISLAND: Castaways Pictures Presents |
| GILLIGAN'S ISLAND: Agonized Labor |
| GILLIGAN'S ISLAND: Nyet, Nyet, Not Yet |
| GILLIGAN'S ISLAND: Hi Fi Gilligan |
| GILLIGAN'S ISLAND: The Chain Of Command |
| GILLIGAN'S ISLAND: Don't Bug The Mosquitoes |
| GILLIGAN'S ISLAND: Gilligan Gets Bugged |
| GILLIGAN'S ISLAND: Mine Hero |
| GILLIGAN'S ISLAND: Erika Tiffany Smith To The Rescue |
| GILLIGAN'S ISLAND: Not Guilty |
| GILLIGAN'S ISLAND: You've Been Disconnected |
| GILLIGAN'S ISLAND: The Postman Cometh |
| GILLIGAN'S ISLAND: Seer Gilligan |
| GILLIGAN'S ISLAND: Love Me, Love My Skipper |
| GILLIGAN'S ISLAND: Gilligan's Living Doll |
| GILLIGAN'S ISLAND: Forward March |
| GILLIGAN'S ISLAND: Ship Ahoax |
| GILLIGAN'S ISLAND: Feed The Kitty |
| GILLIGAN'S ISLAND: Operation: Steam Heat |
| GILLIGAN'S ISLAND: Will The Real Mr. Howell Please Stand Up? |
| GILLIGAN'S ISLAND: Ghost-A-Go-Go |
| GILLIGAN'S ISLAND: Allergy Time |
| GILLIGAN'S ISLAND: The Friendly Physician |
| GILLIGAN'S ISLAND: V For Vitamins |
| GILLIGAN'S ISLAND: Mr. And Mrs. ??? |
| GILLIGAN'S ISLAND: Meet The Meteor |
| **GILLIGAN'S ISLAND: SEASON THREE** |
| GILLIGAN'S ISLAND: Up At Bat |
| GILLIGAN'S ISLAND: Gilligan vs. Gilligan |
| GILLIGAN'S ISLAND: Pass The Vegetables, Please |
| GILLIGAN'S ISLAND: The Producer |
| GILLIGAN'S ISLAND: Voodoo |
| GILLIGAN'S ISLAND: Where There's A Will |
| GILLIGAN'S ISLAND: Man With A Net |
| GILLIGAN'S ISLAND: Hair Today, Gone Tomorrow |

| |
|---|
| GILLIGAN'S ISLAND: Ring Around Gilligan |
| GILLIGAN'S ISLAND: Topsy-Turvy |
| GILLIGAN'S ISLAND: The Invasion |
| GILLIGAN'S ISLAND: The Kidnapper |
| GILLIGAN'S ISLAND: And Then There Were None |
| GILLIGAN'S ISLAND: All About Eva |
| GILLIGAN'S ISLAND: Gilligan Goes Gung-Ho |
| GILLIGAN'S ISLAND: Take A Dare |
| GILLIGAN'S ISLAND: Court-Martial |
| GILLIGAN'S ISLAND: The Hunter |
| GILLIGAN'S ISLAND: Lovey's Secret Admirer |
| GILLIGAN'S ISLAND: Our Vines Have Tender Apes |
| GILLIGAN'S ISLAND: Gilligan's Personal Magnetism |
| GILLIGAN'S ISLAND: Splashdown |
| GILLIGAN'S ISLAND: High Man On The Totem Pole |
| GILLIGAN'S ISLAND: The Second Ginger Grant |
| GILLIGAN'S ISLAND: The Secret Of Gilligan's Island |
| GILLIGAN'S ISLAND: Slave Girl |
| GILLIGAN'S ISLAND: It's A Bird, It's A Plane |
| GILLIGAN'S ISLAND: The Pigeon |
| GILLIGAN'S ISLAND: Bang! Bang! Bang! |
| GILLIGAN'S ISLAND: Gilligan, The Goddess |
| **JOHN ADAMS: Mini Series** |
| JOHN ADAMS: Join Or Die |
| JOHN ADAMS: Independence |
| JOHN ADAMS: Don't Tread On Me |
| JOHN ADAMS: Reunion |
| JOHN ADAMS: Unite Or Die |
| JOHN ADAMS: Unnecessary War |
| JOHN ADAMS: Peacefield |
| **LIFE: Season One** |
| LIFE: Challenges of Life |
| LIFE: Reptiles and Amphibians |
| LIFE: Mammals |
| LIFE: Fish |
| LIFE: Birds |
| LIFE: Insects |
| LIFE: Hunters and Hunted |
| LIFE: Creatures of the Deep |
| LIFE: Plants |
| LIFE: Primates |
| LIFE: The Making of Life |
| **CARNIVALE: Season One** |
| CARNIVALE: Milfay |
| CARNIVALE: After the Ball is Over |
| CARNIVALE: Tipton |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| |
|---|
| CARNIVALE: Black Blizzard |
| CARNIVALE: Babylon |
| CARNIVALE: Pick a Number |
| CARNIVALE: The River |
| CARNIVALE: Lonnigan, Texas |
| CARNIVALE: Insomnia |
| CARNIVALE: Hot and Bothered |
| CARNIVALE: Day of the Dead |
| CARNIVALE: The Day that was the Day |
| **CARNIVALE: Season Two** |
| CARNIVALE: Los Moscos |
| CARNIVALE: Alamogordo, N.M. |
| CARNIVALE: Ingram, TX |
| CARNIVALE: Old Cherry Blossom Road |
| CARNIVALE: Creed, OK |
| CARNIVALE: The Road to Damascus |
| CARNIVALE: Damascus, NE |
| CARNIVALE: Outskirts, Damascus, NE |
| CARNIVALE: Lincoln Highway, UT |
| CARNIVALE: Cheyenne, WY |
| CARNIVALE: Outside New Canaan |
| CARNIVALE: New Canaan, CA |
| **CHEYENNE: Season One** |
| CHEYENNE: Mountain Fortress |
| CHEYENNE: Julesburg |
| CHEYENNE: The Argonauts |
| CHEYENNE: Border Showdown |
| CHEYENNE: The Outlander |
| CHEYENNE: The Travelers |
| CHEYENNE: Decision |
| CHEYENNE: The Storm Riders |
| CHEYENNE: Rendezvous at Red Rock |
| CHEYENNE: West of the River |
| CHEYENNE: Quicksand |
| CHEYENNE: Fury at Rio Hondo |
| CHEYENNE: Star in the Dust |
| CHEYENNE: Johnny Bravo |
| CHEYENNE: The Last Train West |
| **DALLAS: Season One** |
| DALLAS: Digger's Daughter |
| DALLAS: The Lesson |
| DALLAS: Spy in the House |
| DALLAS: Winds of Vengeance |
| DALLAS: Bar-B-Que |
| **DALLAS: Season Two** |
| DALLAS: Reunion: Part 1 |

| |
|---|
| DALLAS: Reunion: Part 2 |
| DALLAS: Old Acquaintance |
| DALLAS: Bypass |
| DALLAS: Black Market Baby |
| DALLAS: Double Wedding |
| DALLAS: Runaway |
| DALLAS: Election |
| DALLAS: Survival |
| DALLAS: Act of Love |
| DALLAS: Triangle |
| DALLAS: Fallen Idol |
| DALLAS: Kidnapped |
| DALLAS: Home Again |
| DALLAS: For Love or Money |
| DALLAS: Julie's Return |
| DALLAS: The Red File: Part 1 |
| DALLAS: The Red File: Part 2 |
| DALLAS: Sue Ellen's Sister |
| DALLAS: Call Girl |
| DALLAS: Royal Marriage |
| DALLAS: The Outsiders |
| DALLAS: John Ewing III: Part 1 |
| DALLAS: John Ewing III: Part 2 |
| **DALLAS: Season Three** |
| DALLAS: Whatever Happened to Baby John?: Part 1 |
| DALLAS: Whatever Happened to Baby John?: Part 2 |
| DALLAS: The Silent Killer |
| DALLAS: Secrets |
| DALLAS: The Kristin Affair |
| DALLAS: The Dove Hunt |
| DALLAS: The Lost Child |
| DALLAS: Rodeo |
| DALLAS: Mastectomy: Part 1 |
| DALLAS: Mastectomy: Part 2 |
| DALLAS: The Heiress |
| DALLAS: Ellie Saves the Day |
| DALLAS: Mother of the Year |
| DALLAS: Return Engagement |
| DALLAS: Love and Marriage |
| DALLAS: Power Play |
| DALLAS: Paternity Suit |
| DALLAS: Jenna's Return |
| DALLAS: Sue Ellen's Choice |
| DALLAS: Second Thoughts |
| DALLAS: Divorce, Ewing Style |
| DALLAS: Jock's Trial: Part 1 |

| |
|---|
| DALLAS: Jock's Trial: Part 2 |
| DALLAS: The Wheeler Dealer |
| DALLAS: A House Divided |
| **DALLAS: Season Four** |
| DALLAS: No More Mister Nice Guy: Part 1 |
| DALLAS: No More Mister Nice Guy: Part 2 |
| DALLAS: Nightmare |
| DALLAS: Who Done It? |
| DALLAS: Taste of Success |
| DALLAS: The Venezuelan Connection |
| DALLAS: The Fourth Son |
| DALLAS: Trouble at Ewing 23 |
| DALLAS: The Prodigal Mother |
| DALLAS: Executive Wife |
| DALLAS: End of the Road: Part 1 |
| DALLAS: End of the Road: Part 2 |
| DALLAS: Making of a President |
| DALLAS: Start the Revolution with Me |
| DALLAS: The Quest |
| DALLAS: Lover, Come Back |
| DALLAS: The New Mrs. Ewing |
| DALLAS: The Mark of Cain |
| DALLAS: The Gathering Storm |
| DALLAS: Ewing vs. Ewing |
| DALLAS: New Beginnings |
| DALLAS: Full Circle |
| DALLAS: Ewing-Gate |
| **DALLAS: Season Five** |
| DALLAS: Missing Heir |
| DALLAS: Gone But Not Forgotten |
| DALLAS: Showdown at San Ángelo |
| DALLAS: Little Boy Lost |
| DALLAS: The Sweet Smell of Revenge |
| DALLAS: The Big Shut Down |
| DALLAS: Blocked |
| DALLAS: The Split |
| DALLAS: Five Dollars a Barrel |
| DALLAS: Starting Over |
| DALLAS: Waterloo at Southfork |
| DALLAS: Barbecue Two |
| DALLAS: The Search |
| DALLAS: Denial |
| DALLAS: Head of the Family |
| DALLAS: The Phoenix |
| DALLAS: My Father, My Son |
| DALLAS: Anniversary |

| |
|---|
| DALLAS: Adoption |
| DALLAS: The Maelstrom |
| DALLAS: The Prodigal |
| DALLAS: Vengeance |
| DALLAS: Blackmail |
| DALLAS: The Investigation |
| DALLAS: Acceptance |
| DALLAS: Goodbye, Cliff Barnes |
| **DALLAS: Season Six** |
| DALLAS: Changing of the Guard |
| DALLAS: Where There's a Will… |
| DALLAS: Billion Dollar Question |
| DALLAS: The Big Ball |
| DALLAS: Jock's Will |
| DALLAS: Aftermath |
| DALLAS: Hit and Run |
| DALLAS: The Ewing Touch |
| DALLAS: Fringe Benefits |
| DALLAS: The Wedding |
| DALLAS: Post Nuptial |
| DALLAS: Barbecue Three |
| DALLAS: Mama Dearest |
| DALLAS: The Ewing Blues |
| DALLAS: The Reckoning |
| DALLAS: A Ewing Is a Ewing |
| DALLAS: Crash of '83 |
| DALLAS: Requiem |
| DALLAS: Legacy |
| DALLAS: Brothers and Sisters |
| DALLAS: Caribbean Connection |
| DALLAS: The Sting |
| DALLAS: Hell Hath No Fury |
| DALLAS: Cuba Libre |
| DALLAS: Tangled Web |
| DALLAS: Things Ain't Goin' Too Good at Southfork |
| DALLAS: Penultimate |
| DALLAS: Ewing Inferno |
| **DALLAS: SEASON SEVEN** |
| DALLAS: The Road Back |
| DALLAS: The Long Goodbye |
| DALLAS: The Letter |
| DALLAS: My Brother's Keeper |
| DALLAS: The Quality Of Mercy |
| DALLAS: Check And Mate |
| DALLAS: Ray's Trial |
| DALLAS: The Oil Baron's Ball |

| |
|---|
| DALLAS: Morning After |
| DALLAS: The Buck Stops Here |
| DALLAS: To Catch A Sly |
| DALLAS: Barbeque Four |
| DALLAS: Past Imperfect |
| DALLAS: Peter's Principle |
| DALLAS: Offshore Crude |
| DALLAS: Some Do, Some Don't |
| DALLAS: Eye Of The Beholder |
| DALLAS: 12 Mile Limit |
| DALLAS: Where Is Poppa? |
| DALLAS: When The Bough Breaks |
| DALLAS: True Confessions |
| DALLAS: And The Winner Is |
| DALLAS: Fools Rush In |
| DALLAS: The Unexpected |
| DALLAS: Strange Alliance |
| DALLAS: Blow Up |
| DALLAS: Turning Point |
| DALLAS: Love Stories |
| DALLAS: Hush, Hush, Sweet Jessie |
| DALLAS: End Game |
| **DALLAS: Season Eight** |
| DALLAS: Killer at Large |
| DALLAS: Battle Lines |
| DALLAS: If at First You Don't Succeed |
| DALLAS: Jamie |
| DALLAS: Family |
| DALLAS: Shadow of a Doubt |
| DALLAS: Homecoming |
| DALLAS: Oil Baron's Ball III |
| DALLAS: Shadows |
| DALLAS: Charlie |
| DALLAS: Barbecue Five |
| DALLAS: Do You Take This Woman? |
| DALLAS: déjà vu |
| DALLAS: Odd Man Out |
| DALLAS: Lockup in Laredo |
| DALLAS: Winds of War |
| DALLAS: Bail Out |
| DALLAS: Legacy of Hate |
| DALLAS: Sins of the Fathers |
| DALLAS: The Brothers Ewing |
| DALLAS: Shattered Dreams |
| DALLAS: Dead Ends |
| DALLAS: Trial & Error |

| |
|---|
| DALLAS: The Verdict |
| DALLAS: Sentences |
| DALLAS: Terms of Estrangement |
| DALLAS: The Ewing Connection |
| DALLAS: Deeds and Misdeeds |
| DALLAS: Deliverance |
| DALLAS: Swan Song |
| **DALLAS: Season Nine** |
| DALLAS: The Family Ewing |
| DALLAS: Rock Bottom |
| DALLAS: Those Eyes |
| DALLAS: Resurrection |
| DALLAS: Saving Grace |
| DALLAS: Mothers |
| DALLAS: The Wind of Change |
| DALLAS: Quandary |
| DALLAS: Close Encounters |
| DALLAS: Suffer the Little Children |
| DALLAS: The Prize |
| DALLAS: En Passant |
| DALLAS: Goodbye, Farewell and Amen |
| DALLAS: Curiosity Killed the Cat |
| DALLAS: The Missing Link |
| DALLAS: Twenty-Four Hours |
| DALLAS: The Deadly Game |
| DALLAS: Blame It on Bogota |
| DALLAS: Shadow Games |
| DALLAS: Missing |
| DALLAS: Dire Straits |
| DALLAS: Overture |
| DALLAS: Sitting Ducks |
| DALLAS: Masquerade |
| DALLAS: Just Desserts |
| DALLAS: Nothing's Ever Perfect |
| DALLAS: J.R. Rising |
| DALLAS: Serendipity |
| DALLAS: Thrice in a Lifetime |
| DALLAS: Hello... Goodbye... Hello |
| DALLAS: Blast from the Past |
| **DALLAS: SEASON TEN** |
| DALLAS: Return To Camelot: Part 1 |
| DALLAS: Return To Camelot: Part 2 |
| DALLAS: Pari Per Sue |
| DALLAS: Once And Future King |
| DALLAS: Enigma |
| DALLAS: Trompe L'Oeil |

| |
|---|
| DALLAS: Territorial Imperative |
| DALLAS: The Second Time Around |
| DALLAS: Bells Are Ringing |
| DALLAS: Who's Who At The Oil Baron's Ball? |
| DALLAS: Proof Positive |
| DALLAS: Something Old, Something New |
| DALLAS: Bar-B-Cued |
| DALLAS: The Fire Next Time |
| DALLAS: So Shall Ye Reap |
| DALLAS: Tick, Tock |
| DALLAS: Night Visitor |
| DALLAS: Cat And Mouse |
| DALLAS: High Noon For Calhoun |
| DALLAS: Olio |
| DALLAS: A Death In The Family |
| DALLAS: Revenge Of The Nerd |
| DALLAS: The Ten Percent Solution |
| DALLAS: Some Good, Some Bad |
| DALLAS: War And Peace |
| DALLAS: Ruthless People |
| DALLAS: The Dark At The End Of The Tunnel |
| DALLAS: Two-Fifty |
| DALLAS: Fall of The House Of Ewing |
| **DALLAS: Season Eleven** |
| DALLAS: After the Fall: Ewing Rise |
| DALLAS: After the Fall: Digger Redux |
| DALLAS: The Son Also Rises |
| DALLAS: Gone with the Wind |
| DALLAS: The Lady Vanishes |
| DALLAS: Tough Love |
| DALLAS: Last Tango in Dallas |
| DALLAS: Mummy's Revenge |
| DALLAS: Hustling |
| DALLAS: Bedtime Stories |
| DALLAS: Lovers and Other Liars |
| DALLAS: Brothers and Sons |
| DALLAS: Brother, Can You Spare a Child? |
| DALLAS: Daddy's Little Darlin' |
| DALLAS: It's Me Again |
| DALLAS: Marriage on the Rocks |
| DALLAS: Anniversary Waltz |
| DALLAS: Brotherly Love |
| DALLAS: The Best Laid Plans |
| DALLAS: Farlow's Follies |
| DALLAS: Malice in Dallas |
| DALLAS: Crime Story |

| |
|---|
| DALLAS: To Have and to Hold |
| DALLAS: Dead Reckoning |
| DALLAS: Never Say Never |
| DALLAS: Last of the Good Guys |
| DALLAS: Top Gun |
| DALLAS: Pillow Talk |
| DALLAS: Things Ain't Goin' So Good at Southfork Again |
| DALLAS: The Fat Lady Singeth |
| **DALLAS: Season Twelve** |
| DALLAS: Carousel |
| DALLAS: No Greater Love |
| DALLAS: The Call of the Wild |
| DALLAS: Out of the Frying Pan |
| DALLAS: Road Work |
| DALLAS: War and Love and the Whole Damned Thing |
| DALLAS: Showdown at the Ewing Corral |
| DALLAS: Deception |
| DALLAS: Counter Attack |
| DALLAS: The Sting |
| DALLAS: The Two Mrs. Ewings |
| DALLAS: The Switch |
| DALLAS: He-e-ere's Papa! |
| DALLAS: Comings and Goings |
| DALLAS: Country Girl |
| DALLAS: Wedding Bell Blues |
| DALLAS: The Way We Were |
| DALLAS: The Serpent's Tooth |
| DALLAS: Three Hundred |
| DALLAS: April Showers |
| DALLAS: And Away We Go! |
| DALLAS: Yellow Brick Road |
| DALLAS: The Sound of Money |
| DALLAS: The Great Texas Waltz |
| DALLAS: Mission to Moscow |
| DALLAS: Reel Life |
| **DALLAS: Season Thirteen** |
| DALLAS: Phantom of the Oil Rig |
| DALLAS: The Leopard's Spots |
| DALLAS: Cry Me a River of Oil |
| DALLAS: Ka-Booooom! |
| DALLAS: Sunset, Sunrise |
| DALLAS: Pride and Prejudice |
| DALLAS: Fathers and Other Strangers |
| DALLAS: Black Tide |
| DALLAS: Daddy Dearest |
| DALLAS: Hell's Fury |

| |
|---|
| DALLAS: Cally on a Hot Tin Roof |
| DALLAS: Sex, Lies and Videotape |
| DALLAS: A Tale of Two Cities |
| DALLAS: Judgment Day |
| DALLAS: Unchain My Heart |
| DALLAS: I Dream of Jeannie |
| DALLAS: After Midnight |
| DALLAS: The Crucible |
| DALLAS: Dear Hearts and Gentle People |
| DALLAS: Paradise Lost |
| DALLAS: Will Power |
| DALLAS: The Smiling Cobra |
| DALLAS: Jessica Redux |
| DALLAS: Family Plot |
| DALLAS: The Southfork Wedding Jinx |
| DALLAS: Three, Three, Three: Part 1 |
| DALLAS: Three, Three, Three: Part 2 |
| **DALLAS: Season Fourteen** |
| DALLAS: April in Paris |
| DALLAS: Charade |
| DALLAS: One Last Kiss |
| DALLAS: Terminus |
| DALLAS: Tunnel of Love |
| DALLAS: Heart and Soul |
| DALLAS: The Fabulous Ewing Boys |
| DALLAS: The Odessa File |
| DALLAS: Sail On |
| DALLAS: Lock, Stock and Jock |
| DALLAS: 'S' Is for Seduction |
| DALLAS: Designing Women |
| DALLAS: 90265 |
| DALLAS: Smooth Operator |
| DALLAS: Win Some, Lose Some |
| DALLAS: Fathers and Sons and Fathers and Sons |
| DALLAS: When the Wind Blows |
| DALLAS: Those Darned Ewings |
| DALLAS: Farewell, My Lovely |
| DALLAS: Some Leave, Some Get Carried Out |
| DALLAS: The Decline and Fall of the Ewing Empire |
| DALLAS: Conundrum |
| **EVERYBODY LOVES RAYMOND: Season One** |
| Everybody Loves Raymond: Pilot |
| Everybody Loves Raymond: I Love You |
| Everybody Loves Raymond: I Wish I Were Gus |
| Everybody Loves Raymond: Standard Deviation |
| Everybody Loves Raymond: Look Don't Touch |

| |
|---|
| Everybody Loves Raymond: Frank, the Writer |
| Everybody Loves Raymond: Your Place or Mine? |
| Everybody Loves Raymond: In-Laws |
| Everybody Loves Raymond: Win, Lose or Draw |
| Everybody Loves Raymond: Turkey or Fish |
| Everybody Loves Raymond: Captain Nemo |
| Everybody Loves Raymond: The Ball |
| Everybody Loves Raymond: Debra's Sick |
| Everybody Loves Raymond: Who's Handsome? |
| Everybody Loves Raymond: The Car |
| Everybody Loves Raymond: Diamonds |
| Everybody Loves Raymond: The Game |
| Everybody Loves Raymond: Recovering Pessimist |
| Everybody Loves Raymond: The Dog |
| Everybody Loves Raymond: Neighbors |
| Everybody Loves Raymond: Fascinatin' Debra |
| Everybody Loves Raymond: Why Are We Here? |
| **EVERYBODY LOVES RAYMOND: Season Two** |
| Everybody Loves Raymond: Ray's on TV |
| Everybody Loves Raymond:  Father Knows Least |
| Everybody Loves Raymond: Brother |
| Everybody Loves Raymond: Mozart |
| Everybody Loves Raymond:  Golf |
| Everybody Loves Raymond: Anniversary |
| Everybody Loves Raymond: Working Late Again |
| Everybody Loves Raymond: The Children's Book |
| Everybody Loves Raymond: The Gift |
| Everybody Loves Raymond: High School |
| Everybody Loves Raymond: The Letter |
| Everybody Loves Raymond: All I Want for Christmas |
| Everybody Loves Raymond: Civil War |
| Everybody Loves Raymond: Mia Famiglia |
| Everybody Loves Raymond: Marie's Meatballs |
| Everybody Loves Raymond: The Checkbook |
| Everybody Loves Raymond: The Ride-Along |
| Everybody Loves Raymond: The Family Bed |
| Everybody Loves Raymond: Good Girls |
| Everybody Loves Raymond: T-Ball |
| Everybody Loves Raymond: Traffic School |
| Everybody Loves Raymond: Six Feet Under |
| Everybody Loves Raymond: The Garage Sale |
| Everybody Loves Raymond: The Wedding: Part 1 |
| Everybody Loves Raymond: The Wedding: Part 2 |
| **EVERYBODY LOVES RAYMOND: Season Three** |
| Everybody Loves Raymond: The Invasion |
| Everybody Loves Raymond: Driving Frank |

| |
|---|
| Everybody Loves Raymond: The Sitter |
| Everybody Loves Raymond: Getting Even |
| Everybody Loves Raymond: The Visit |
| Everybody Loves Raymond: Halloween Candy |
| Everybody Loves Raymond: Moving Out |
| Everybody Loves Raymond: The Article |
| Everybody Loves Raymond: The Lone Barone |
| Everybody Loves Raymond: No Fat |
| Everybody Loves Raymond: The Apartment |
| Everybody Loves Raymond: The Toaster |
| Everybody Loves Raymond: Ping Pong |
| Everybody Loves Raymond: Pants on Fire |
| Everybody Loves Raymond: Robert's Date |
| Everybody Loves Raymond: Frank's Tribute |
| Everybody Loves Raymond: Cruising with Marie |
| Everybody Loves Raymond: Ray Home Alone |
| Everybody Loves Raymond: Big Shots |
| Everybody Loves Raymond: Move Over |
| Everybody Loves Raymond: The Getaway |
| Everybody Loves Raymond: Working Girl |
| Everybody Loves Raymond: Be Nice |
| Everybody Loves Raymond: Dancing with Debra |
| Everybody Loves Raymond: Robert Moves Back |
| Everybody Loves Raymond: How They Met |
| **EVERYBODY LOVES RAYMOND: Season Four** |
| Everybody Loves Raymond: Boob Job |
| Everybody Loves Raymond: The Can Opener |
| Everybody Loves Raymond: You Bet |
| Everybody Loves Raymond: Sex Talk |
| Everybody Loves Raymond: The Will |
| Everybody Loves Raymond: The Sister |
| Everybody Loves Raymond: Cousin Gerard |
| Everybody Loves Raymond: Debra's Workout |
| Everybody Loves Raymond: No Thanks |
| Everybody Loves Raymond: Left Back |
| Everybody Loves Raymond: The Christmas Picture |
| Everybody Loves Raymond: What's with Robert? |
| Everybody Loves Raymond: Bully on the Bus |
| Everybody Loves Raymond: Prodigal Son |
| Everybody Loves Raymond: Robert's Rodeo |
| Everybody Loves Raymond: The Tenth Anniversary |
| Everybody Loves Raymond: Hackidu |
| Everybody Loves Raymond: Debra Makes Something Good |
| Everybody Loves Raymond: Marie and Frank's New Friends |
| Everybody Loves Raymond: Alone Time |
| Everybody Loves Raymond: Someone's Cranky |

| |
|---|
| Everybody Loves Raymond: Bad Moon Rising |
| Everybody Loves Raymond: Confronting the Attacker |
| Everybody Loves Raymond: Robert's Divorce |
| **Everybody Loves Raymond: Season Five** |
| Everybody Loves Raymond: Italy: Part 1 |
| Everybody Loves Raymond: Italy: Part 2 |
| Everybody Loves Raymond: The Wallpaper |
| Everybody Loves Raymond: Meant to Be |
| Everybody Loves Raymond: Pet Cemetery |
| Everybody Loves Raymond: The Author |
| Everybody Loves Raymond: The Walk to the Door |
| Everybody Loves Raymond: Young Girl |
| Everybody Loves Raymond: Fighting In-Laws |
| Everybody Loves Raymond: The Sneeze |
| Everybody Loves Raymond: Christmas Present |
| Everybody Loves Raymond: What Good Are You? |
| Everybody Loves Raymond: Super Bowl |
| Everybody Loves Raymond: Ray's Journal |
| Everybody Loves Raymond: Silent Partners |
| Everybody Loves Raymond: Fairies |
| Everybody Loves Raymond: Stefania Arrives |
| Everybody Loves Raymond: Humm Vac |
| Everybody Loves Raymond: The Canister |
| Everybody Loves Raymond: Net Worth |
| Everybody Loves Raymond: Let's Fix Robert |
| Everybody Loves Raymond: Say Uncle |
| Everybody Loves Raymond: Separation |
| Everybody Loves Raymond: Frank Paints the House |
| Everybody Loves Raymond: Ally's Birth |
| **Everybody Loves Raymond: Season Six** |
| Everybody Loves Raymond: The Angry Family |
| Everybody Loves Raymond: No Roll! |
| Everybody Loves Raymond: Odd Man Out |
| Everybody Loves Raymond: Ray's Ring |
| Everybody Loves Raymond: Marie's Sculpture |
| Everybody Loves Raymond: Frank Goes Downstairs |
| Everybody Loves Raymond: Jealous Robert |
| Everybody Loves Raymond: It's Supposed to be Fun |
| Everybody Loves Raymond: Older Women |
| Everybody Loves Raymond: Raybert |
| Everybody Loves Raymond: The Kicker |
| **Everybody Loves Raymond: Season's Greetings** |
| Everybody Loves Raymond: Tissues |
| Everybody Loves Raymond: Snow Day |
| Everybody Loves Raymond: Cookies |
| Everybody Loves Raymond: Lucky Suit |

| |
|---|
| Everybody Loves Raymond: The Skit |
| Everybody Loves Raymond: The Breakup Tape |
| Everybody Loves Raymond: Talk to Your Daughter |
| Everybody Loves Raymond: A Vote for Debra |
| Everybody Loves Raymond: Call Me Mom |
| Everybody Loves Raymond: Mother's Day |
| Everybody Loves Raymond: The Bigger Person |
| Everybody Loves Raymond: The First Time |
| Everybody Loves Raymond: The First Six Years |
| **Everybody Loves Raymond: Season Seven** |
| Everybody Loves Raymond: The Cult |
| Everybody Loves Raymond: Counseling |
| Everybody Loves Raymond: Homework |
| Everybody Loves Raymond: Pet the Bunny |
| Everybody Loves Raymond: Who Am I? |
| Everybody Loves Raymond: Robert Needs Money |
| Everybody Loves Raymond: The Sigh |
| Everybody Loves Raymond: Annoying Kid |
| Everybody Loves Raymond: She's the One |
| Everybody Loves Raymond: Marie's Vision |
| Everybody Loves Raymond: The Thought That Counts |
| Everybody Loves Raymond: Grandpa Steals |
| Everybody Loves Raymond: Somebody Hates Raymond |
| Everybody Loves Raymond: Just a Formality |
| Everybody Loves Raymond: The Disciplinarian |
| Everybody Loves Raymond: Sweet Charity |
| Everybody Loves Raymond: Meeting the Parents |
| Everybody Loves Raymond: The Plan |
| Everybody Loves Raymond: Sleepover at Peggy's |
| Everybody Loves Raymond: Who's Next? |
| Everybody Loves Raymond: The Shower |
| Everybody Loves Raymond: Baggage |
| Everybody Loves Raymond: The Bachelor Party |
| Everybody Loves Raymond: Robert's Wedding |
| **Everybody Loves Raymond: Season Eight** |
| Everybody Loves Raymond: Fun with Debra |
| Everybody Loves Raymond: Thank You Notes |
| Everybody Loves Raymond: Home from School |
| Everybody Loves Raymond: Misery Loves Company |
| Everybody Loves Raymond: The Contractor |
| Everybody Loves Raymond: Peter on the Couch |
| Everybody Loves Raymond: Liars |
| Everybody Loves Raymond: The Surprise Party |
| Everybody Loves Raymond: The Bird |
| Everybody Loves Raymond: Jazz Records |
| Everybody Loves Raymond: Debra at the Lodge |

| |
|---|
| Everybody Loves Raymond: Slave |
| Everybody Loves Raymond: Whose Side Are You On? |
| Everybody Loves Raymond: Lateness |
| Everybody Loves Raymond: Party Dress |
| Everybody Loves Raymond: Security |
| Everybody Loves Raymond: The Ingrate |
| Everybody Loves Raymond: Crazy Chin |
| Everybody Loves Raymond: The Nice Talk |
| Everybody Loves Raymond: Blabbermouths |
| Everybody Loves Raymond: The Model |
| Everybody Loves Raymond: The Mentor |
| Everybody Loves Raymond: Golf for It |
| **Everybody Loves Raymond: Season Nine** |
| Everybody Loves Raymond: The Home |
| Everybody Loves Raymond: Not So Fast |
| Everybody Loves Raymond: Angry Sex |
| Everybody Loves Raymond: P.T. & A. |
| Everybody Loves Raymond: Ally's F |
| Everybody Loves Raymond: Boys' Therapy |
| Everybody Loves Raymond: Debra's Parents |
| Everybody Loves Raymond: A Job for Robert |
| Everybody Loves Raymond: A Date for Peter |
| Everybody Loves Raymond: Favors |
| Everybody Loves Raymond: The Faux Pas |
| Everybody Loves Raymond: Tasteless Frank |
| Everybody Loves Raymond: Sister-In-Law |
| Everybody Loves Raymond: The Power of No |
| Everybody Loves Raymond: Pat's Secret |
| Everybody Loves Raymond: The Finale |
| **THE FLASH: Season One** |
| THE FLASH: Pilot |
| THE FLASH: Out of Control |
| THE FLASH: Watching the Detectives |
| THE FLASH: Honor Among Thieves |
| THE FLASH: Double Vision |
| THE FLASH: Sins of the Father |
| THE FLASH: Child's Play |
| THE FLASH: Shroud of Death |
| THE FLASH: Ghost in the Machine |
| THE FLASH: Sight Unseen |
| THE FLASH: Beat the Clock |
| THE FLASH: The Trickster |
| THE FLASH: Tina, Is That You? |
| THE FLASH: Be My Baby |
| THE FLASH: Fast Forward |
| THE FLASH: The Deadly Nightshade |

Warner Bros. v. The Treasuresmith, LLC: Consent Decree

| | |
|---|---|
| 1 | THE FLASH: Captain Cold |
| 2 | THE FLASH: Twin Streaks |
| | THE FLASH: Done with Mirrors |
| 3 | THE FLASH: Good Night, Central City |
| | THE FLASH: Alpha |
| 4 | THE FLASH: Trial of the Trickster |
| 5 | Force 10 from Navarone [Blu-ray] |
| | **Full House: The Complete First Season** |
| 6 | Full House: Pilot |
| | Full House: Our Very First Show |
| 7 | Full House: Our Very First Night |
| 8 | Full House: the First Day of School |
| | Full House: The Return of Grandma |
| 9 | Full House:  Sea Cruise |
| | Full House: Daddy's Home |
| 10 | Full House: Knock Yourself Out |
| 11 | Full House: Jesse's Girl |
| | Full House: The Miracle of Thanksgiving |
| 12 | Full House: Joey's Place |
| | Full House: The Big Three-O |
| 13 | Full House: Our Very First Promo |
| 14 | Full House: Sisterly Love |
| | Full House: Half a Love Story |
| 15 | Full House: A Pox in Our House |
| | Full House: But Seriously Folks |
| 16 | Full House: Danny's Very First Date |
| | Full House: Just One of the Guys |
| 17 | Full House: The Seven-Month Itch: Part 1 |
| 18 | Full House:  The Seven-Month Itch: Part 2 |
| | Full House: Mad Money |
| 19 | Full House: D.J. Tanner's Day Off |
| 20 | **Full House: The Complete Second Season** |
| | Full House: Cutting It Close |
| 21 | Full House: Tanner vs. Gibbler |
| | Full House: It's Not My Job |
| 22 | Full House: D.J.'s Very First Horse |
| 23 | Full House: Jingle Hell |
| | Full House: Beach Boy Bingo |
| 24 | Full House: Joey Gets Tough |
| | Full House: Triple Date |
| 25 | Full House: Our Very First Christmas Show |
| 26 | Full House: Middle Age Crazy |
| | Full House: Littler Romance |
| 27 | Full House: Fogged In |
| | Full House: Working Mothers |
| 28 | Full House: Little Shop of Sweaters |

| |
|---|
| Full House: Pal Joey |
| Full House: Baby Love |
| Full House: El Problema Grande de D.J. |
| Full House: Goodbye, Mr. Bear |
| Full House: Blast from the Past |
| Full House: I'm There for You, Babe |
| Full House: Luck Be a Lady, Part 1 |
| Full House: Luck Be a Lady, Part 2 |
| **Full House: The Complete Third Season** |
| Full House: Tanner's Island |
| Full House: Back to School Blues |
| Full House: Breaking Up is Hard to Do |
| Full House: Nerd for a Day |
| Full House: Granny Tanny |
| Full House: Star Search |
| Full House: And They Call It Puppy Love |
| Full House: Divorce Court |
| Full House: Dr. Dare Rides Again |
| Full House: The Greatest Birthday on Earth |
| Full House: Aftershocks |
| Full House: Joey and Stacy and… Oh, Yeah, Jesse |
| Full House: No More Mr. Dumb Guy |
| Full House: Misadventures in Babysitting |
| Full House: Lust in the Dust |
| Full House: Bye, Bye Birdie |
| Full House: Thirteen Candles |
| Full House: Mr. Egghead |
| Full House: Those Better Not Be the Days |
| Full House: Honey, I Broke the House |
| Full House: Just Say No Way |
| Full House: Three Men and Another Baby |
| Full House: Fraternity Reunion |
| **Full House: The Complete Fourth Season** |
| Full House: Greek Week |
| Full House: Crimes and Michelle's Demeanor |
| Full House: The I.Q. Man |
| Full House: Slumber Party |
| Full House: Good News, Bad News |
| Full House: A Pinch for Pinch |
| Full House: Viva Las Joey |
| Full House: Shape Up |
| Full House: One Last Kiss |
| Full House: Terror in Tanner Town |
| Full House: Secret Admirer |
| Full House: Danny in Charge |
| Full House: Happy New Year |

| |
|---|
| Full House: Working Girl |
| Full House: Ol' Brown Eyes |
| Full House: Stephanie Gets Framed |
| Full House: A Fish Called Martin |
| Full House: The Wedding: Part 1 |
| Full House: The Wedding: Part 2 |
| Full House: Fuller House |
| Full House: The Hole-in-the-Wall Gang |
| Full House: Stephanie Plays the Field |
| Full House: Joey Goes Hollywood |
| Full House: Girls Just Wanna Have Fun |
| Full House: The Graduates |
| Full House: Rock the Cradle |
| **Full House: The Complete Fifth Season** |
| Full House: Double Trouble |
| Full House: Matchmaker Michelle |
| Full House: Take My Sister, Please |
| Full House: Oh Where, Oh Where Has My Little Girl Gone? |
| Full House: The King and I |
| Full House: The Legend of Ranger Joe |
| Full House: The Volunteer |
| Full House: Gotta Dance |
| Full House: Happy Birthday, Babies: Part 1 |
| Full House: Happy Birthday, Babies: Part 2 |
| Full House: Nicky and/or Alexander |
| Full House: Bachelor of the Month |
| Full House: Easy Rider |
| Full House: Sisters in Crime |
| Full House: Play It Again, Jess |
| Full House: Crushed |
| Full House: Spellbound |
| Full House: Too Much Monkey Business |
| Full House: The Devil Made Me Do It |
| Full House: Driving Miss D.J. |
| Full House: Yours, Mine and Ours |
| Full House: The Trouble with Danny |
| Full House: Five's a Crowd |
| Full House: Girls Will Be Boys |
| Full House: Captain Video: Part 1 |
| Full House: Captain Video: Part 2 |
| **Full House: The Complete Sixth Season** |
| Full House: Come Fly with Me |
| Full House: The Long Goodbye |
| Full House: Road to Tokyo |
| Full House: Radio Days |
| Full House: Lovers and Other Tanners |

| |
|---|
| Full House: Educating Jesse |
| Full House: Trouble in Twin Town |
| Full House: The Play's the Thing |
| Full House: Nice Guys Finish First |
| Full House: I'm Not D.J. |
| Full House: Designing Mothers |
| Full House: A Very Tanner Christmas |
| Full House: The Dating Game |
| Full House: Birthday Blues |
| Full House: Be True to Your Pre-School |
| Full House: The Heartbreak Kid |
| Full House: Silence is Not Golden |
| Full House: Please Don't Touch the Dinosaur |
| Full House: Subterranean Graduation Blues |
| Full House: Grand Gift Auto |
| Full House: Room for One More |
| Full House: Prom Night |
| Full House: The House Meets the Mouse: Part 1 |
| Full House: The House Meets the Mouse: Part 2 |
| **Full House: The Complete Seventh Season** |
| Full House: It Was a Dark and Stormy Night |
| Full House: The Apartment |
| Full House: Wrong-Way Tanner |
| Full House: Tough Love |
| Full House: Fast Friends |
| Full House: Smash Club: The Next Generation |
| Full House: High Anxiety |
| Full House: Another Opening, Another No Show |
| Full House: The Day of the Rhino |
| Full House: The Prying Game |
| Full House: The Bicycle Thief |
| Full House: Support Your Local Parents |
| Full House: The Perfect Couple |
| Full House: Is It True About Stephanie? |
| Full House: The Test |
| Full House: Joey's Funny Valentine |
| Full House: The Last Dance |
| Full House: Kissing Cousins |
| Full House: Love on the Rocks |
| Full House: Michelle a la Cart |
| Full House: Be Your Own Best Friend |
| Full House: A Date with Fate |
| Full House: Too Little Richard Too Late |
| Full House: A House Divided |
| **Full House: The Complete Eighth Season** |
| Full House: Comet's Excellent Adventure |

| |
|---|
| Full House: Breaking Away |
| Full House: Making Out is Hard to Do |
| Full House: I've Got a Secret |
| Full House: To Joey, with Love |
| Full House: You Pet It, You Bought It |
| Full House: On the Road Again |
| Full House: Claire and Present Danger |
| Full House: Stephanie's Wild Ride |
| Full House: Under the Influence |
| Full House: Arrest Ye Merry Gentlemen |
| Full House: D.J.'s Choice |
| Full House: The Producer |
| Full House: Super Bowl Fun Day |
| Full House: My Left and Right Foot |
| Full House: Air Jesse |
| Full House: Dateless in San Francisco |
| Full House: We Got the Beat |
| Full House: Taking the Plunge |
| Full House: Up on the Roof |
| Full House: Leap of Faith |
| Full House: All Stood Up |
| Full House: Michelle Rides Again, Part 1 and Part 2 |
| **GILMORE GIRLS: Season One** |
| GILMORE GIRLS: Pilot |
| GILMORE GIRLS: The Break Up – Part 2 |
| GILMORE GIRLS: Christopher Returns |
| GILMORE GIRLS: Cinnamon's Wake |
| GILMORE GIRLS: Concert Interruptus |
| GILMORE GIRLS: The Deer Hunters |
| GILMORE GIRLS:: Double Date |
| GILMORE GIRLS: Emily In Wonderland |
| GILMORE GIRLS: Forgiveness And Stuff |
| GILMORE GIRLS: Kill Me Now |
| GILMORE GIRLS: Kiss And Tell |
| GILMORE GIRLS: The Lorelais' First Day At Chilton |
| GILMORE GIRLS: Love And War and Snow |
| GILMORE GIRLS: Love, Daisies, And Troubadors |
| GILMORE GIRLS:: Paris Is Burning |
| GILMORE GIRLS: P.S. I Lo… |
| GILMORE GIRLS: Rory's Birthday Parties |
| GILMORE GIRLS: Rory's Dance |
| GILMORE GIRLS: Star Crossed Lovers And Other Strangers |
| GILMORE GIRLS: That Damn Donna Reed |
| GILMORE GIRLS: The Third Lorelai |
| **GILMORE GIRLS: Season Two** |
| GILMORE GIRLS: Sadie, Sadie |

| |
|---|
| GILMORE GIRLS: Hammers And Veils |
| GILMORE GIRLS: Red Light On The Wedding Night |
| GILMORE GIRLS: The Road Trip To Harvard |
| GILMORE GIRLS: Nick & Nora / Sid & Nancy |
| GILMORE GIRLS: Presenting Lorelai Gilmore |
| GILMORE GIRLS: Like Mother, Like Daughter |
| GILMORE GIRLS: The In And Outs Of Inns |
| GILMORE GIRLS: Run Away, Little Boy |
| GILMORE GIRLS: The Bracebridge Dinner |
| GILMORE GIRLS: Secrets And Loans |
| GILMORE GIRLS: Richard In Stars Hollow |
| GILMORE GIRLS: A-Tisket, A-Tasket |
| GILMORE GIRLS: It Should've Been Lorelai |
| GILMORE GIRLS: Lost And Found |
| GILMORE GIRLS: There's The Rub |
| GILMORE GIRLS: Dead Uncles And Vegetables |
| GILMORE GIRLS: Back In The Saddle Again |
| GILMORE GIRLS: Teach Me Tonight |
| GILMORE GIRLS: Help Wanted |
| GILMORE GIRLS: Lorelai's Graduation Day |
| GILMORE GIRLS: I Can't Get Started |
| **GILMORE GIRLS: Season Three** |
| GILMORE GIRLS: Those Lazy-Hazy-Crazy Days |
| GILMORE GIRLS: Haunted Leg |
| GILMORE GIRLS: Application Anxiety |
| GILMORE GIRLS: One's Got Class And The Other One Dyes |
| GILMORE GIRLS: Eight O'clock At The Oasis |
| GILMORE GIRLS: Take The Deviled Eggs |
| GILMORE GIRLS: They Shoot Gilmores, Don't They? |
| GILMORE GIRLS: Let The Games Begin |
| GILMORE GIRLS: A Deep Fried Korean Thanksgiving |
| GILMORE GIRLS: That'll Do Pig |
| GILMORE GIRLS: I Solemnly Swear |
| GILMORE GIRLS: Lorelai Out Of Water |
| GILMORE GIRLS: Dear Emily And Richard |
| GILMORE GIRLS: Swan Song |
| GILMORE GIRLS: Face Off |
| GILMORE GIRLS: The Big One |
| GILMORE GIRLS: A Tale Of Poes And Fire |
| GILMORE GIRLS: Happy Birthday Baby |
| GILMORE GIRLS: Keg! Max! |
| GILMORE GIRLS: Say Goodnight, Gracie |
| GILMORE GIRLS: Here Comes The Son |
| GILMORE GIRLS: Those Are Strings, Pinocchio |
| **GILMORE GIRLS: Season Four** |
| GILMORE GIRLS: Ballrooms And Biscotti |

| |
|---|
| GILMORE GIRLS: The Lorelais' First Day At Yale |
| GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles |
| GILMORE GIRLS: Chicken Or Beef? |
| GILMORE GIRLS: The Fundamental Things Apply |
| GILMORE GIRLS: An Affair To Remember |
| GILMORE GIRLS: The Festival Of Living Art |
| GILMORE GIRLS: Die, Jerk |
| GILMORE GIRLS: Ted Koppel's Big Night Out |
| GILMORE GIRLS: The Nanny And The Professor |
| GILMORE GIRLS: In The Clamor And The Clangor |
| GILMORE GIRLS: A Family Matter |
| GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel |
| GILMORE GIRLS: The Incredible Sinking Lorelais |
| GILMORE GIRLS: Scene In A Mall |
| GILMORE GIRLS: The Reigning Lorelai |
| GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist |
| GILMORE GIRLS: Tick, Tick, Tick, Boom! |
| GILMORE GIRLS: Afterboom |
| GILMORE GIRLS: Luke Can See Her Face |
| GILMORE GIRLS: Last Week Fights, This Week Tights |
| GILMORE GIRLS: Raincoats And Recipes |
| **GILMORE GIRLS: Season Five** |
| GILMORE GIRLS: Say Goodbye To Daisy Miller |
| GILMORE GIRLS: A Messenger, Nothing More |
| GILMORE GIRLS: Written In The Stars |
| GILMORE GIRLS: Tippecanoe And Taylor, Too |
| GILMORE GIRLS: We Got Us A Pippi Virgin |
| GILMORE GIRLS: Norman Mailer, I'm Pregnant! |
| GILMORE GIRLS: You Jump, I Jump, Jack |
| GILMORE GIRLS: The Party's Over |
| GILMORE GIRLS: Emily Says 'Hello' |
| GILMORE GIRLS: But Not As Cute As Pushkin |
| GILMORE GIRLS: Women Of Questionable Morals |
| GILMORE GIRLS: Come Home |
| GILMORE GIRLS: Wedding Bell Blues |
| GILMORE GIRLS: Say Something |
| GILMORE GIRLS: Jews And Chinese Food |
| GILMORE GIRLS: So… Good Talk |
| GILMORE GIRLS: Pulp Friction |
| GILMORE GIRLS: To Live And Let Diorama |
| GILMORE GIRLS: But I'm A Gilmore! |
| GILMORE GIRLS: How Many Kropogs To Cape Cod? |
| GILMORE GIRLS: Blame Booze And Melville |
| GILMORE GIRLS: A House Is Not A Home |
| **GILMORE GIRLS: Season Six** |

| |
|---|
| GILMORE GIRLS: New And Improved Lorelai |
| GILMORE GIRLS: Fight Face |
| GILMORE GIRLS: The UnGraduate |
| GILMORE GIRLS: Always A God Mother, Never A God |
| GILMORE GIRLS: We've Got Magic To Do |
| GILMORE GIRLS: Welcome To The Dollhouse |
| GILMORE GIRLS: Twenty-One Is The Loneliest Number |
| GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out |
| GILMORE GIRLS: The Prodigal Daughter Returns |
| GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? |
| GILMORE GIRLS: The Perfect Dress |
| GILMORE GIRLS: Just Like Gwen And Gavin |
| GILMORE GIRLS: Friday Night's Alright For Fighting |
| GILMORE GIRLS: You've Been Gilmored |
| GILMORE GIRLS: A Vineyard Valentine |
| GILMORE GIRLS: Bridesmaids Revisited |
| GILMORE GIRLS: I'm OK, You're OK |
| GILMORE GIRLS: The Real Paul Anka |
| GILMORE GIRLS: I Get A Sidekick Out Of You |
| GILMORE GIRLS: Super Cool Party People |
| GILMORE GIRLS: Driving Miss Gilmore |
| GILMORE GIRLS: Partings |
| **GILMORE GIRLS: Season Seven** |
| GILMORE GIRLS: The Long Morrow |
| GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee |
| GILMORE GIRLS: Lorelai's First Cotillion |
| GILMORE GIRLS: 'S Wonderful, 'S Marvelous |
| GILMORE GIRLS: The Great Stink |
| GILMORE GIRLS: Go, Bulldogs! |
| GILMORE GIRLS: French Twist |
| GILMORE GIRLS: Introducing Lorelai Planetarium |
| GILMORE GIRLS: Knit, People, Knit! |
| GILMORE GIRLS: Merry Fisticuffs |
| GILMORE GIRLS: Santa's Secret Stuff |
| GILMORE GIRLS: To Whom It May Concern |
| GILMORE GIRLS: I'd Rather Be In Philadelphia |
| GILMORE GIRLS: Farewell, My Pet |
| GILMORE GIRLS: I'm A Kayak, Hear Me Roar |
| GILMORE GIRLS: Will You Be My Lorelai Gilmore? |
| GILMORE GIRLS: Gilmore Girls Only |
| GILMORE GIRLS: Hay Bale Maze |
| GILMORE GIRLS: It's Just Like Riding A Bike |
| GILMORE GIRLS: Lorelai? Lorelai? |
| GILMORE GIRLS: Unto The Breach |
| GILMORE GIRLS: Bon Voyage |
| **Hung: Season One** |

| |
|---|
| Hung: Pilot |
| Hung:  Great Sausage or Can I Call You Dick? |
| Hung: Strange Friends or the Truth is, You're Sexy |
| Hung: Pickle Jar |
| Hung: Do It, Monkey |
| Hung: Doris is Dead or Are We Rich or Are We Poor? |
| Hung: The Rita Flower or the Inedible Stench |
| Hung: Thith Ith a Prophetic or You Cum Just Right |
| Hung: This is America or Fifty Bucks |
| Hung: A Dick and a Dream or Fight the Honey |
| **JUSTICE LEAGUE: SEASON ONE** |
| JUSTICE LEAGUE: Secret Origins |
| JUSTICE LEAGUE: Secret Origins: Part II |
| JUSTICE LEAGUE: Secret Origins: Part III |
| JUSTICE LEAGUE: In Blackest Night |
| JUSTICE LEAGUE: In Blackest Night: Part II |
| JUSTICE LEAGUE: The Enemy Below |
| JUSTICE LEAGUE: The Enemy Below: Part II |
| JUSTICE LEAGUE: Paradise Lost |
| JUSTICE LEAGUE: Paradise Lost: Part II |
| JUSTICE LEAGUE: War World |
| JUSTICE LEAGUE: War World: Part II |
| JUSTICE LEAGUE: The Brave and the Bold |
| JUSTICE LEAGUE: The Brave and the Bold: Part II |
| JUSTICE LEAGUE:  Fury |
| JUSTICE LEAGUE:  Fury: Part II |
| JUSTICE LEAGUE: Legends |
| JUSTICE LEAGUE: Legends: Part II |
| JUSTICE LEAGUE: Injustice for All |
| JUSTICE LEAGUE: Injustice for All: Part II |
| JUSTICE LEAGUE: A Knight of Shadows |
| JUSTICE LEAGUE: A Knight of Shadows: Part II |
| JUSTICE LEAGUE: Metamorphosis |
| JUSTICE LEAGUE: Metamorphosis: Part II |
| JUSTICE LEAGUE: The Savage Time |
| JUSTICE LEAGUE: The Savage Time: Part II |
| JUSTICE LEAGUE: The Savage Time: Part III |
| **JUSTICE LEAGUE: SEASON TWO** |
| JUSTICE LEAGUE: Twilight |
| JUSTICE LEAGUE: Twilight: Part II |
| JUSTICE LEAGUE: Tabula Rasa |
| JUSTICE LEAGUE: Tabula Rasa: Part II |
| JUSTICE LEAGUE: Only a Dream |
| JUSTICE LEAGUE: Only a Dream: Part II |
| JUSTICE LEAGUE: Maid of Honor |
| JUSTICE LEAGUE: Maid of Honor: Part II |

| |
|---|
| JUSTICE LEAGUE: Hearts and Minds |
| JUSTICE LEAGUE: Hearts and Minds: Part II |
| JUSTICE LEAGUE: A Better World |
| JUSTICE LEAGUE: A Better World: Part II |
| JUSTICE LEAGUE: Eclipsed |
| JUSTICE LEAGUE: Eclipsed: Part II |
| JUSTICE LEAGUE: The Terror Beyond |
| JUSTICE LEAGUE: The Terror Beyond: Part II |
| JUSTICE LEAGUE: Secret Society |
| JUSTICE LEAGUE: Secret Society: Part II |
| JUSTICE LEAGUE: Hereafter |
| JUSTICE LEAGUE: Hereafter: Part II |
| JUSTICE LEAGUE: Wild Cards |
| JUSTICE LEAGUE: Wild Cards: Part II |
| JUSTICE LEAGUE: Comfort and Joy |
| JUSTICE LEAGUE: Starcrossed |
| JUSTICE LEAGUE: Starcrossed: Part II |
| JUSTICE LEAGUE: Starcrossed: Part III |
| **JUSTICE LEAGUE: SEASON THREE** |
| JUSTICE LEAGUE: Initiation |
| JUSTICE LEAGUE: For the Man Who Has Everything |
| JUSTICE LEAGUE: Kid Stuff |
| JUSTICE LEAGUE: Hawk and Dove |
| JUSTICE LEAGUE: This Little Piggy |
| JUSTICE LEAGUE: Fearful Symmetry |
| JUSTICE LEAGUE: The Greatest Story Never Told |
| JUSTICE LEAGUE: The Return |
| JUSTICE LEAGUE: Ultimatum |
| JUSTICE LEAGUE: Dark Heart |
| JUSTICE LEAGUE: Wake the Dead |
| JUSTICE LEAGUE: The Once and Future Thing: Part One: Weird Western Tales |
| JUSTICE LEAGUE: The Once and Future Thing: Part Two: Time, Warped |
| **JUSTICE LEAGUE: SEASON FOUR** |
| JUSTICE LEAGUE: The Cat and Canary |
| JUSTICE LEAGUE: The Ties that Bind |
| JUSTICE LEAGUE: The Doomsday Sanction |
| JUSTICE LEAGUE: Task Force X |
| JUSTICE LEAGUE: The Balance |
| JUSTICE LEAGUE: Double Date |
| JUSTICE LEAGUE: Clash |
| JUSTICE LEAGUE: Hunter's Moon |
| JUSTICE LEAGUE: Question Authority |
| JUSTICE LEAGUE: Flashpoint |
| JUSTICE LEAGUE: Panic in the Sky |
| JUSTICE LEAGUE: Divided We Fall |
| JUSTICE LEAGUE: Epilogue |

| |
|---|
| **JUSTICE LEAGUE: SEASON FIVE** |
| JUSTICE LEAGUE: I Am Legion |
| JUSTICE LEAGUE: Shadow of the Hawk |
| JUSTICE LEAGUE: Chaos at the Earth's Core |
| JUSTICE LEAGUE: To Another Shore |
| JUSTICE LEAGUE: Flash and Substance |
| JUSTICE LEAGUE: Dead Reckoning |
| JUSTICE LEAGUE: Patriot Act |
| JUSTICE LEAGUE: The Great Brain Robbery |
| JUSTICE LEAGUE: Grudge Match |
| JUSTICE LEAGUE: Far From Home |
| JUSTICE LEAGUE: Ancient History |
| JUSTICE LEAGUE: Alive! |
| JUSTICE LEAGUE: Destroyer |
| **KUNG FU: SEASON ONE** |
| KUNG FU: Pilot |
| KUNG FU: King Of The Mountain |
| KUNG FU: Dark Angel |
| KUNG FU: Blood Brother |
| KUNG FU: An Eye For An Eye |
| KUNG FU: The Tide |
| KUNG FU: The Soul Is The Warrior |
| KUNG FU: Nine Lives |
| KUNG FU: Sun And Cloud Shadow |
| KUNG FU: The Praying Mantis Kills |
| KUNG FU: Alethea |
| KUNG FU: Chains |
| KUNG FU: Superstition |
| KUNG FU: The Stone |
| KUNG FU: The Third Man |
| KUNG FU: The Ancient Warrior |
| **KUNG FU: SEASON TWO** |
| KUNG FU: The Well |
| KUNG FU: The Assassin |
| KUNG FU: The Chalice |
| KUNG FU: The Brujo |
| KUNG FU: The Squawman |
| KUNG FU: The Spirit-Helper |
| KUNG FU: The Tong |
| KUNG FU: The Soldier |
| KUNG FU: The Salamander |
| KUNG FU: The Hoots |
| KUNG FU: The Elixir |
| KUNG FU: The Gunman |
| KUNG FU: Empty Pages Of A Dead Book |
| KUNG FU: A Dream Within A Dream |

| |
|---|
| KUNG FU: The Way Of Violence Has No Mind |
| KUNG FU: In Uncertain Bondage |
| KUNG FU: Night Of The Owls, Day Of The Doves |
| KUNG FU: Crossties |
| KUNG FU: The Passion Of Chen Yi |
| KUNG FU: Arrogant Dragon |
| KUNG FU: The Nature Of Evil |
| KUNG FU: The Cenotaph: Part I |
| KUNG FU: The Cenotaph: Part II |
| **KUNG FU: SEASON THREE** |
| KUNG FU: Blood Of The Dragon |
| KUNG FU: A Small Beheading |
| KUNG FU: This Valley Of Terror |
| KUNG FU: The Predators |
| KUNG FU: My Brother, My Executioner |
| KUNG FU: Cry Of The Night Beast |
| KUNG FU: The Devil's Champion |
| KUNG FU: The Garments Of Rage |
| KUNG FU: Besieged: Death On Cold Mountain |
| KUNG FU: Besieged: Cannon At The Gates |
| KUNG FU: The Demon God |
| KUNG FU: The Vanishing Image |
| KUNG FU: A Lamb To The Slaughter |
| KUNG FU: The Forbidden Kingdom |
| KUNG FU: One Step To Darkness |
| KUNG FU: Battle Hymn |
| KUNG FU: Barbary House |
| KUNG FU: Flight To Orion |
| KUNG FU: The Brothers Caine |
| KUNG FU: Full Circle |
| KUNG FU: The Thief Of Chendo |
| KUNG FU: Ambush |
| KUNG FU: The Last Raid |
| **THE MENTALIST: Season One** |
| THE MENTALIST: Pilot |
| THE MENTALIST: Red Hair and Silver Tape |
| THE MENTALIST: Red Tide |
| THE MENTALIST: Ladies in Red |
| THE MENTALIST: Redwood |
| THE MENTALIST: Red-Handed |
| THE MENTALIST: Seeing Red |
| THE MENTALIST: The Thin Red Line |
| THE MENTALIST: Flame Red |
| THE MENTALIST: Red Brick and Ivy |
| THE MENTALIST: Red John's Friends |
| THE MENTALIST: Red Rum |

| |
|---|
| THE MENTALIST: Paint in Red |
| THE MENTALIST: Crimson Casanova |
| THE MENTALIST: Scarlet Fever |
| THE MENTALIST: Bloodshot |
| THE MENTALIST: Carnelian, Inc. |
| THE MENTALIST: Russet Potatoes |
| THE MENTALIST: A Dozen Red Roses |
| THE MENTALIST: Red Sauce |
| THE MENTALIST: Miss Red |
| THE MENTALIST: Blood Brothers |
| THE MENTALIST: Red John's Footsteps |
| **THE MENTALIST: Season Two** |
| THE MENTALIST: Redemption |
| THE MENTALIST: The Scarlet Letter |
| THE MENTALIST: Red Badge |
| THE MENTALIST: Red Menace |
| THE MENTALIST: Red Scare |
| THE MENTALIST: Black Gold And Red Blood |
| THE MENTALIST: Red Bulls |
| THE MENTALIST: His Red Right Hand |
| THE MENTALIST: A Price Above Rubies |
| THE MENTALIST: Throwing Fire |
| THE MENTALIST: Rose-Colored Glasses |
| THE MENTALIST: Bleeding Heart |
| THE MENTALIST: Redline |
| THE MENTALIST: Blood In, Blood Out |
| THE MENTALIST: Red Herring |
| THE MENTALIST: Code Red |
| THE MENTALIST: The Red Box |
| THE MENTALIST: Aingavite Baa |
| THE MENTALIST: Blood Money |
| THE MENTALIST: Red All Over |
| THE MENTALIST: 18-5-4 |
| THE MENTALIST: Red Letter |
| THE MENTALIST: Red Sky In The Morning |
| **THE MENTALIST: Season Three** |
| THE MENTALIST: Red Sky at Night |
| THE MENTALIST: Cackle-Bladder Blood |
| THE MENTALIST: The Blood on His Hands |
| THE MENTALIST: Red Carpet Treatment |
| THE MENTALIST: The Red Ponies |
| THE MENTALIST: Pink Chanel Suit |
| THE MENTALIST: Red Hot |
| THE MENTALIST: Ball of Fire |
| THE MENTALIST: Red Moon |
| THE MENTALIST: Jolly Red Elf |

| |
|---|
| THE MENTALIST: Bloodsport |
| THE MENTALIST: Bloodhounds |
| THE MENTALIST: Red Alert |
| THE MENTALIST: Blood for Blood |
| THE MENTALIST: Red Gold |
| THE MENTALIST: Red Queen |
| THE MENTALIST: Bloodstream |
| THE MENTALIST: The Red Mile |
| THE MENTALIST: Ever Rose Has Its Thorn |
| THE MENTALIST: Redacted |
| THE MENTALIST: Like a Readheaded Stepchild |
| THE MENTALIST: Rhapsody in Red |
| THE MENTALIST: Strawberries and Cream: Part I |
| THE MENTALIST: Strawberries and Cream: Part II |
| **MR. SHOW WITH BOB AND DAVID: Season One** |
| MR. SHOW WITH BOB AND DAVID: The Cry of a Hungry Baby |
| MR. SHOW WITH BOB AND DAVID: What to Think |
| MR. SHOW WITH BOB AND DAVID: We Regret to Inform You |
| MR. SHOW WITH BOB AND DAVID: Who Let You In? |
| **MR. SHOW WITH BOB AND DAVID: Season Two** |
| MR. SHOW WITH BOB AND DAVID: Now, Who Wants Ice Cream? |
| MR. SHOW WITH BOB AND DAVID: A Talking Junkie |
| MR. SHOW WITH BOB AND DAVID: The Biggest Failure in Broadway History |
| MR. SHOW WITH BOB AND DAVID: If You're Going to Write a Comedy Scene, You're Going to Have Some Rat Feces in There |
| MR. SHOW WITH BOB AND DAVID: Operation Hell on Earth |
| MR. SHOW WITH BOB AND DAVID: The Velveteen Touch of a Dandy Fop |
| **MR. SHOW WITH BOB AND DAVID: Season Three** |
| MR. SHOW WITH BOB AND DAVID: Heaven's Chimney |
| MR. SHOW WITH BOB AND DAVID: Peanut Butter, Eggs, and Dice |
| MR. SHOW WITH BOB AND DAVID: Oh, You Men |
| MR. SHOW WITH BOB AND DAVID: Flat Top Tony and the Purple Canoes |
| MR. SHOW WITH BOB AND DAVID: Please Don't Kill Me |
| MR. SHOW WITH BOB AND DAVID: Goin' on a Holiday |
| MR. SHOW WITH BOB AND DAVID: Bush Is a Pussy |
| MR. SHOW WITH BOB AND DAVID: It's a No Brainer |
| MR. SHOW WITH BOB AND DAVID: A White Man Set Them Free |
| MR. SHOW WITH BOB AND DAVID: The Return of the Curse of the Creature's Ghost |
| **MR. SHOW WITH BOB AND DAVID: Season Four** |
| MR. SHOW WITH BOB AND DAVID: Life Is Precious and God and the Bible |
| MR. SHOW WITH BOB AND DAVID: Show Me Your Weenis! |
| MR. SHOW WITH BOB AND DAVID: Rudy Will Await Your Foundation |
| MR. SHOW WITH BOB AND DAVID: The Story of Everest |
| MR. SHOW WITH BOB AND DAVID: It's Perfectly Understandishable |
| MR. SHOW WITH BOB AND DAVID: It's Insane, This Guy's Taint |
| MR. SHOW WITH BOB AND DAVID: Eat Rotten Fruit from a Shitty Tree |

| |
|---|
| MR. SHOW WITH BOB AND DAVID: Like Chickens... Delicious Chickens |
| MR. SHOW WITH BOB AND DAVID: Sad Songs Are Nature's Onions |
| MR. SHOW WITH BOB AND DAVID: Patriotism, Pepper, and Professionalism |
| **North and South - The Complete Collection** |
| North and South: Episode #1.1 |
| North and South: Episode #1.2 |
| North and South: Episode #1.3 |
| North and South: Episode #1.4 |
| North and South: Episode #1.5 |
| North and South: Episode #1.6 |
| **North By Northwest** |
| **Once Upon a Time in America** |
| **ONE TREE HILL: Season One** |
| ONE TREE HILL: Pilot |
| ONE TREE HILL: The Places You Have Come To Fear The Most |
| ONE TREE HILL: Are You True |
| ONE TREE HILL: Crash Into You |
| ONE TREE HILL: All That You Can't Leave Behind |
| ONE TREE HILL: Every Night Is Another Story |
| ONE TREE HILL: Life In A Glass House |
| ONE TREE HILL: The Search For Something More |
| ONE TREE HILL: With Arms Outstretched |
| ONE TREE HILL: You Gotta Go There To Come Back |
| ONE TREE HILL: The Living Years |
| ONE TREE HILL: Crash Course In Polite Conversation |
| ONE TREE HILL: Hanging By A Moment |
| ONE TREE HILL: I Shall Believe |
| ONE TREE HILL: Suddenly Everything Has Changed |
| ONE TREE HILL: The First Cut Is The Deepest |
| ONE TREE HILL: Spirit In The Night |
| ONE TREE HILL: To Wish Impossible Things |
| ONE TREE HILL: How Can You Be Sure? |
| ONE TREE HILL: What Is And What Should Never Be |
| ONE TREE HILL: The Leaving Song |
| ONE TREE HILL: The Games That Play Us |
| **ONE TREE HILL: Season Two** |
| ONE TREE HILL: Don't Take Me For Granted |
| ONE TREE HILL: Near Wild Heaven |
| ONE TREE HILL: Quiet Things That No One Ever Knows |
| ONE TREE HILL: Truth, Bitter Truth |
| ONE TREE HILL: Truth Doesn't Make A Noise |
| ONE TREE HILL: We Might As Well Be Strangers |
| ONE TREE HILL: You Can't Always Get What You Want |
| **ONE TREE HILL: Season Three** |
| ONE TREE HILL: All Tomorrow's Parties |
| ONE TREE HILL: An Attempt To Tip The Scales |

| |
|---|
| ONE TREE HILL: Brave New World |
| ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends |
| ONE TREE HILL: Everyday Is A Sunday Evening |
| ONE TREE HILL: First Day On A Brand New Planet |
| ONE TREE HILL: From The Edge Of The Deep Green Sea |
| ONE TREE HILL: How A Resurrection Really Feels |
| ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me |
| ONE TREE HILL: I've Got Dreams To Remember |
| ONE TREE HILL: Just Watch The Fireworks |
| ONE TREE HILL: Like You, Like An Arsonist |
| ONE TREE HILL: Locked Hearts And Handgrenades |
| ONE TREE HILL: A Multitude Of Casualties |
| ONE TREE HILL: Over The Hills And Far Away |
| ONE TREE HILL: Return To The Future |
| ONE TREE HILL: The Show Must Go On |
| ONE TREE HILL: When It Isn't Like It Should Be |
| ONE TREE HILL: Who Will Survive And What Will Be Left Of Them |
| ONE TREE HILL: The Wind That Blew My Heart Away |
| ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept |
| ONE TREE HILL: The Worst Day Since Yesterday |
| **ONE TREE HILL: Season Four** |
| ONE TREE HILL: The Same Deep Water As You |
| ONE TREE HILL: Things I Forgot At Birth |
| ONE TREE HILL: Good News For People Who Love Bad News |
| ONE TREE HILL: Can't Stop This Thing We Started |
| ONE TREE HILL: I Love You But I've Chosen Darkness |
| ONE TREE HILL: Where Did You Sleep Last Night |
| ONE TREE HILL: All These Things That I've Done |
| ONE TREE HILL: Nothing Left To Say But Goodbye |
| ONE TREE HILL: Some You Give Away |
| ONE TREE HILL: Songs To Love And Die By |
| ONE TREE HILL: Everything Is In It's Right Place |
| ONE TREE HILL: Resolve |
| ONE TREE HILL: Pictures Of You |
| ONE TREE HILL: Sad Songs For Dirty Lovers |
| ONE TREE HILL: Prom Night At Hater High |
| ONE TREE HILL: You Call It Madness, But I Call It Love |
| ONE TREE HILL: It Gets Worst At Night |
| ONE TREE HILL: The Runaway Found |
| ONE TREE HILL: Ashes Of Dreams You Let Die |
| ONE TREE HILL: The Birth And Death Of The Day |
| ONE TREE HILL: All Of A Sudden, I Miss Everyone |
| **ONE TREE HILL: Season Five** |
| ONE TREE HILL: Crying Won't Help You Now |
| ONE TREE HILL: Don't Dream, It's Over |

| |
|---|
| ONE TREE HILL: Echoes, Silence, Patience & Grace |
| ONE TREE HILL: For Tonight You're Only Here To Know |
| ONE TREE HILL: 4 Years, 6 Months, 2 Days |
| ONE TREE HILL: Hate Is Safer Than Love |
| ONE TREE HILL: Hundred |
| ONE TREE HILL: I Forgot, To Remember, To Forget |
| ONE TREE HILL: In Da Club |
| ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) |
| ONE TREE HILL: Life Is Short |
| ONE TREE HILL: My Way Home Is Through You |
| ONE TREE HILL: Please Please Please Let Me Get What I Want |
| ONE TREE HILL: Running To Stand Still |
| ONE TREE HILL: What Comes After The Blues |
| ONE TREE HILL: What Do You Go Home To |
| ONE TREE HILL: You're Gonna Need Someone On Your Side |
| ONE TREE HILL: Racing Like A Pro |
| **ONE TREE HILL: Season Six** |
| ONE TREE HILL: Touch Me I'm Going To Scream, Part 1 |
| ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning |
| ONE TREE HILL: Get Cape. Wear Cape. Fly |
| ONE TREE HILL: Bridge Over Troubled Water |
| ONE TREE HILL: You've Dug Your Own Grave, Now Lie In It |
| ONE TREE HILL: Choosing My Own Way Of Life |
| ONE TREE HILL: Messin' With The Kid |
| ONE TREE HILL: Our Life Is Not A Movie Or Maybe |
| ONE TREE HILL: Sympathy For The Devil |
| ONE TREE HILL: Even Fairy Tale Characters Would Be Jealous |
| ONE TREE HILL: We Three (My Echo, My Shadow And Me) |
| ONE TREE HILL: You Have To Be Joking (Autopsy Of The Devil's Brain) |
| ONE TREE HILL: Things A Mama Don't Know |
| ONE TREE HILL: A Hand To Take Hold Of the Scene |
| ONE TREE HILL: We Change, We Wait |
| ONE TREE HILL: Screenwriter's Blues |
| ONE TREE HILL: You And Me And The Bottle Makes Three Tonight |
| ONE TREE HILL: Searching For A Former Clarity |
| ONE TREE HILL: Letting Go |
| ONE TREE HILL: I Would For You |
| ONE TREE HILL: A Kiss To Build A Dream On |
| ONE TREE HILL: Show Me How To Live |
| ONE TREE HILL: Forever And Almost Always |
| ONE TREE HILL: Remember Me As A Time Of Day |
| **ONE TREE HILL: Season Seven** |
| ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) |
| ONE TREE HILL: What Are You Willing To Lose |
| ONE TREE HILL: Hold My Hand As I'm Lowered |
| ONE TREE HILL: Believe Me, I'm Lying |

| |
|---|
| ONE TREE HILL: Your Cheatin' Heart |
| ONE TREE HILL: Deep Ocean Vast Sea |
| ONE TREE HILL: I And Love And You |
| ONE TREE HILL: I Just Died In Your Arms Tonight |
| ONE TREE HILL: Now You Lift Your Eyes To The Sun |
| ONE TREE HILL: You Are A Runner And I Am My Father's Son |
| ONE TREE HILL: You Know I Love You, Don't You? |
| ONE TREE HILL: Some Roads Lead Nowhere |
| ONE TREE HILL: Weeks Go By Like Days |
| ONE TREE HILL: Family Affair |
| ONE TREE HILL: Don't You Forget About Me |
| ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good |
| ONE TREE HILL: At The Bottom Of Everything |
| ONE TREE HILL: The Last Day Of Our Acquaintance |
| ONE TREE HILL: Every Picture Tells A Story |
| ONE TREE HILL: Learning To Fall |
| ONE TREE HILL: What's In The Ground Belongs To You |
| ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You |
| **ONE TREE HILL: Season Eight** |
| ONE TREE HILL: Asleep At Heaven's Gate |
| ONE TREE HILL: I Can't See You, But I Know You're There |
| ONE TREE HILL: The Space In Between |
| ONE TREE HILL: We All Fall Down |
| ONE TREE HILL: Nobody Taught Us To Quit |
| ONE TREE HILL: Not Afraid |
| ONE TREE HILL: Luck Be A Lady |
| ONE TREE HILL: Mouthful Of Diamonds |
| ONE TREE HILL: Between Raising Hell And Amazing Grace |
| ONE TREE HILL: Lists, Plans |
| ONE TREE HILL: Darkness On The Edge Of Town |
| ONE TREE HILL: The Drinks We Drank Last Night |
| ONE TREE HILL: The Other Half Of Me |
| ONE TREE HILL: Holding Out For A Hero |
| ONE TREE HILL: Valentine's Day Is Over |
| ONE TREE HILL: I Think I'm Gonna Like It Here |
| ONE TREE HILL: The Smoker You Drink, The Player You Get |
| ONE TREE HILL: Quiet Little Voices |
| ONE TREE HILL: Where Not To Look For Freedom |
| ONE TREE HILL: The Man Who Sailed Around His Soul |
| ONE TREE HILL: Flightless Bird, American Mouth |
| ONE TREE HILL: This Is My House, This Is My Home |
| **ONE TREE HILL: Season Nine** |
| ONE TREE HILL: Know This, We've Noticed |
| ONE TREE HILL: In The Room Where You Sleep |
| ONE TREE HILL: Love The Way You Lie |
| ONE TREE HILL: Don't You Want To Share The Guilt? |

| |
|---|
| ONE TREE HILL: The Killing Moon |
| ONE TREE HILL: Catastrophe And The Cure |
| ONE TREE HILL: Last Known Surroundings |
| ONE TREE HILL: A Rush Of Blood To The Head |
| ONE TREE HILL: Every Breath Is A Bomb |
| ONE TREE HILL: Hardcore Will Never Die, But You Will |
| ONE TREE HILL: Danny Boy |
| ONE TREE HILL: Anyone Who Had A Heart |
| ONE TREE HILL: One Tree Hill |
| **OZ: Season One** |
| OZ: The Routine |
| OZ: Visits, Conjugal and Otherwise |
| OZ: God's Chillin' |
| OZ: Capital P |
| OZ: Straight Life |
| OZ: To Your Health |
| OZ: Plan B |
| OZ: A Game of Checkers |
| **OZ: Season Two** |
| OZ: The Tip |
| OZ: Ancient Tribes |
| OZ: Great Men |
| OZ: Losing Your Appeal |
| OZ: Family Bizness |
| OZ: Strange Bedfellows |
| OZ: Animal Farm |
| OZ: Escape From Oz |
| **OZ: Season Three** |
| OZ: The Truth And Nothing But… |
| OZ: Napoleon's Boney Parts |
| OZ: Legs |
| OZ: Unnatural Disasters |
| OZ: US Male |
| OZ: Cruel And Unusual Punishments |
| OZ: Secret Identities |
| OZ: Out O'Time |
| **OZ: Season Four** |
| OZ: A Cock And Balls Story |
| OZ: Obituaries |
| OZ: The Bill Of Wrongs |
| OZ: Works Of Mercy |
| OZ: Gray Matter |
| OZ: A Word To The Wise |
| OZ: A Town Without Pity |
| OZ: You Bet Your Life |
| OZ: Medium Rare |

| |
|---|
| OZ: Conversions |
| OZ: Revenge Is Sweet |
| OZ: Cuts Like A Knife |
| OZ: The Blizzard Of '01 |
| OZ: Orpheus Descending |
| OZ: Even The Score |
| OZ: Famous Last Words |
| **OZ: Season Five** |
| OZ: Visitation |
| OZ: Laws Of Gravity |
| OZ: Dream A Little Dream Of Me |
| OZ: Next Stop : Valhalla |
| OZ: Wheel Of Fortune |
| OZ: Variety |
| OZ: Good Intentions |
| OZ: Impotence |
| **OZ: Season Six** |
| OZ: Dead Man Talking |
| OZ: See No Evil, Hear No Evil, Smell No Evil |
| OZ: Sonata Da Oz |
| OZ: A Failure To Communicate |
| OZ: 4giveness |
| OZ: A Day In The Death |
| OZ: Junkyard Dawgs |
| OZ: Exeunt Omnes |
| Performance |
| Red Riding Hood |
| **ROME: Season One** |
| ROME: The Stolen Eagle |
| ROME: How Titus Pullo Brought Down The Republic |
| ROME: An Owl In A Thornbush |
| ROME: Stealing From Saturn |
| ROME: The Ram Has Touched The Wall |
| ROME: Egeria |
| ROME: Pharsalus |
| ROME: Caesarion |
| ROME: Utica |
| ROME: Triumph |
| ROME: The Spoils |
| ROME: Kalends Of February |
| **ROME: Season Two** |
| ROME: Passover |
| ROME: Son Of Hades |
| ROME: These Being The Words Of Marcus Tullius Cicero |
| ROME: Testudo Et Lepus (The Tortoise and the Hare) |
| ROME: Heroes Of The Republic |

| | |
|---|---|
| 1 | ROME: Philippi |
| 2 | ROME: Death Mask |
| | ROME: A Necessary Fiction |
| 3 | ROME: Deus Impeditio Esuritori Nullus (No God Can Stop a Hungry Man) |
| | ROME: De Patre Vostro (About Your Father) |
| 4 | **Roots** |
| 5 | Roots: No. 1 |
| | Roots: No. 2 |
| 6 | Roots: No. 3 |
| | Roots: No. 4 |
| 7 | Roots: No. 5 |
| 8 | Roots: No. 6 |
| | Roots: No. 7 |
| 9 | Roots: No. 8 |
| | **RUROUNI KENSHIN: Season Three** |
| 10 | RUROUNI KENSHIN: The Legend of the Fireflies |
| 11 | RUROUNI KENSHIN: The Birth of Prince Yahiko |
| | RUROUNI KENSHIN: Find the Lost Treasure! |
| 12 | RUROUNI KENSHIN: Kaoru, Ecstatic |
| | RUROUNI KENSHIN: The Gleaming Blade of Legends |
| 13 | RUROUNI KENSHIN: The Medallion of Destiny |
| | RUROUNI KENSHIN: To the Battlefield of Shimabara |
| 14 | RUROUNI KENSHIN: Shock of the Rai Ryu Sen |
| 15 | RUROUNI KENSHIN: Kaiou's Conspiracy |
| | RUROUNI KENSHIN: The Days of Remorse |
| 16 | RUROUNI KENSHIN: The Sneering Demon |
| 17 | RUROUNI KENSHIN: Sanosuke's Tears |
| | RUROUNI KENSHIN: The Last Crusade |
| 18 | RUROUNI KENSHIN: Bon Voyage |
| | RUROUNI KENSHIN: Himura Dojo in Shimonoseki? |
| 19 | RUROUNI KENSHIN: Crush! |
| 20 | RUROUNI KENSHIN: Kaishu-Katsu and Kenshin |
| | RUROUNI KENSHIN: The Unending Revolution |
| 21 | RUROUNI KENSHIN: Conspiracy of the Beniaoi |
| | RUROUNI KENSHIN: Kaishu-Katsu's Determination |
| 22 | RUROUNI KENSHIN: Yutaro Returns |
| 23 | RUROUNI KENSHIN: The Sanada Ninja Squad |
| | RUROUNI KENSHIN: A Straying Journey |
| 24 | RUROUNI KENSHIN: A Heatwave from Beneath the Earth |
| | RUROUNI KENSHIN: Schneider's Bet |
| 25 | RUROUNI KENSHIN: The Two Guides |
| | RUROUNI KENSHIN: To My Angel Misao |
| 26 | RUROUNI KENSHIN: Feng Shui Surprise Attack! |
| 27 | RUROUNI KENSHIN: The Magic of Feng Shui |
| | RUROUNI KENSHIN: Tokyo Under Martial Law |
| 28 | RUROUNI KENSHIN: The Enemy Awaits in Senjongahara |

| |
|---|
| RUROUNI KENSHIN: The Elegy of Wind and Water |
| RUROUNI KENSHIN: End of Wanderings |
| **SEX AND THE CITY** |
| **SEX AND THE CITY: Season One** |
| SEX AND THE CITY: The Pilot |
| SEX AND THE CITY: Models and Mortals |
| SEX AND THE CITY: Bay of Married Pigs |
| SEX AND THE CITY: Valley of the Twenty Something Guys |
| SEX AND THE CITY: The Power of the Female Sex |
| SEX AND THE CITY: Secret Sex |
| SEX AND THE CITY: The Monogamists |
| SEX AND THE CITY: Three's a Crowd |
| SEX AND THE CITY: The Turtle and the Hare |
| SEX AND THE CITY: The Baby Shower |
| SEX AND THE CITY: The Drought |
| SEX AND THE CITY: Oh Come All Ye Faithful |
| **SEX AND THE CITY: Season Two** |
| SEX AND THE CITY:: Take Me Out to the Ballgame |
| SEX AND THE CITY: The Awful Truth |
| SEX AND THE CITY: The Freak Show |
| SEX AND THE CITY: They Shoot Single People, Don't They? |
| SEX AND THE CITY: Four Women and a Funeral |
| SEX AND THE CITY: The Cheating Curve |
| SEX AND THE CITY: The Chicken Dance |
| SEX AND THE CITY: The Man, The Myth, The Viagra |
| SEX AND THE CITY: Old Dogs, New Dicks |
| SEX AND THE CITY: The Caste System |
| SEX AND THE CITY: Evolution |
| SEX AND THE CITY: La Douleur Exquise |
| SEX AND THE CITY: Games People Play |
| SEX AND THE CITY: The F*** Buddy |
| SEX AND THE CITY: Shortcomings |
| SEX AND THE CITY: Was it Good for You? |
| SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women |
| SEX AND THE CITY: Ex and the City |
| **SEX AND THE CITY: Season Three** |
| SEX AND THE CITY: Where There's Smoke… |
| SEX AND THE CITY: Politically Erect |
| SEX AND THE CITY: Attack of the 5'10" Woman |
| SEX AND THE CITY: Boy, Girl, Boy, Girl… |
| SEX AND THE CITY: No Ifs, Ands, or Butts |
| SEX AND THE CITY: Are We Sluts? |
| SEX AND THE CITY: Drama Queens |
| SEX AND THE CITY: The Big Time |
| SEX AND THE CITY: Easy Come Easy Go |
| SEX AND THE CITY: All or Nothing |

| |
|---|
| SEX AND THE CITY: Running with Scissors |
| SEX AND THE CITY: Don't Ask, Don't Tell |
| SEX AND THE CITY: Escape from New York |
| SEX AND THE CITY:: Sex and Another City |
| SEX AND THE CITY: Hot Child in the City |
| SEX AND THE CITY: Frenemies |
| SEX AND THE CITY: What Goes Around Comes Around |
| SEX AND THE CITY:: Cock a Doodle Do! |
| **SEX AND THE CITY: Season Four** |
| SEX AND THE CITY: The Agony and the 'Ex'-Tacy |
| SEX AND THE CITY: Defining Moments |
| SEX AND THE CITY: What's Sex Go to Do With It? |
| SEX AND THE CITY: Ghost Town |
| SEX AND THE CITY: Baby, Talk is Cheap |
| SEX AND THE CITY: Time and Punishment |
| SEX AND THE CITY: My Motherboard, My Self |
| SEX AND THE CITY: Sex and the Country |
| SEX AND THE CITY: Belles of the Balls |
| SEX AND THE CITY: Coulda, Woulda, Shoulda |
| SEX AND THE CITY: Just Say Yes |
| SEX AND THE CITY: The Good Fight |
| SEX AND THE CITY: All That Glitters |
| SEX AND THE CITY: Change of a Dress |
| SEX AND THE CITY: Ring A Ding Ding |
| SEX AND THE CITY: A 'Vogue' Idea |
| SEX AND THE CITY: I Heart NY |
| **SEX AND THE CITY: Season Five** |
| SEX AND THE CITY: Anchors Away |
| SEX AND THE CITY: Unoriginal Sin |
| SEX AND THE CITY: Luck Be an Old Lady |
| SEX AND THE CITY: Cover Girl |
| SEX AND THE CITY: Plus One is the Loneliest Number |
| SEX AND THE CITY: Critical Condition |
| SEX AND THE CITY: The Big Journey |
| SEX AND THE CITY: I Love a Charade |
| **SEX AND THE CITY: Season Six** |
| SEX AND THE CITY: To Market, To Market |
| SEX AND THE CITY: Great Sexpectations |
| SEX AND THE CITY: The Perfect Present |
| SEX AND THE CITY: Pick A-Little Talk-A-Little |
| SEX AND THE CITY: Lights Camera Relationship! |
| SEX AND THE CITY: Hop Skip and a Week |
| SEX AND THE CITY: The Post-It Always Sticks Twice |
| SEX AND THE CITY: The Catch |
| SEX AND THE CITY: A Woman s Right to Shoes |
| SEX AND THE CITY:  Boy, Interrupted |

| |
|---|
| SEX AND THE CITY: The Domino Effect |
| SEX AND THE CITY: One |
| SEX AND THE CITY: Let There Be Light |
| SEX AND THE CITY: The Ick Factor |
| SEX AND THE CITY: Catch-38 |
| SEX AND THE CITY: Out of the Frying Pan |
| SEX AND THE CITY: The Cold War |
| SEX AND THE CITY: Splat! |
| SEX AND THE CITY: An American Girl in Paris (Part Une) |
| SEX AND THE CITY: An American Girl in Paris (Part Deux) |
| **SOUTHLAND: Season One** |
| SOUTHLAND: Unknown Trouble |
| SOUTHLAND: Mozambique |
| SOUTHLAND: See the Woman |
| SOUTHLAND: Sally in the Alley |
| SOUTHLAND: Two Gangs |
| SOUTHLAND: Westside |
| SOUTHLAND: Derailed |
| **SOUTHLAND: Season Two** |
| SOUTHLAND: Phase Three |
| SOUTHLAND: Butch & Sundance |
| SOUTHLAND: U-Boat |
| SOUTHLAND: The Runner |
| SOUTHLAND: What Makes Sammy Run? |
| SOUTHLAND: Maximum Deployment |
| **SQUIDBILLIES: Season One** |
| SQUIDBILLIES: This Show is Called Squidbillies |
| SQUIDBILLIES: Take This Job and Love It |
| SQUIDBILLIES: School Days, Fool Days |
| SQUIDBILLIES: Chalky Trouble |
| SQUIDBILLIES: Family Trouble |
| SQUIDBILLIES: Office Politics Trouble |
| **SQUIDBILLIES: Season Two** |
| SQUIDBILLIES: Government Brain Voodoo Trouble |
| SQUIDBILLIES: Butt Trouble |
| SQUIDBILLIES: Double Truckin' the Tricky Two |
| SQUIDBILLIES: Swayze Crazy |
| SQUIDBILLIES: Giant Foam Dickhat Trouble |
| SQUIDBILLIES: Meth O.D. to My Madness |
| SQUIDBILLIES: The Tiniest Princess |
| SQUIDBILLIES: Bubba Trubba |
| SQUIDBILLIES: Assess to Ashes, Sluts to Dust |
| SQUIDBILLIES: Burned and Reburned Again |
| SQUIDBILLIES: Terminus Trouble |
| SQUIDBILLIES: Survival of the Dumbest |
| SQUIDBILLIES: A Sober Sunday |

| |
|---|
| SQUIDBILLIES: Rebel with a Claus |
| **SQUIDBILLIES: Season Three** |
| SQUIDBILLIES: Webnecks |
| SQUIDBILLIES: Breast Implants |
| SQUIDBILLIES: Tween Stream |
| SQUIDBILLIES: Wing Nut |
| SQUIDBILLIES: Mephistopheles Traveled to a Southern State Whose Motto is 'Wisdom, Justice and Moderation' |
| SQUIDBILLIES: Earth Worst |
| SQUIDBILLIES: The Good One |
| SQUIDBILLIES: Sharif |
| SQUIDBILLIES: Condition: Demolition! |
| SQUIDBILLIES: The Appalachian Mud Squid: Darwin's Dilemma |
| SQUIDBILLIES: The Unbearable Heatness of Fire |
| SQUIDBILLIES: Tuscaloosa Dumpling |
| SQUIDBILLIES: Armageddon It On! |
| SQUIDBILLIES: Gimmicky Magazine Show Spoof Parody About Dan Halen |
| SQUIDBILLIES: Flight of the Deep Fried Pine Booby |
| SQUIDBILLIES: An Officer and a Dental Dam |
| SQUIDBILLIES: The Okaleechee Dam Jam |
| SQUIDBILLIES: Mud Day and Confused |
| SQUIDBILLIES: Pile M for Murder |
| SQUIDBILLIES: Krystal Light |
| **SQUIDBILLIES: Season Four** |
| SQUIDBILLIES: Lerm |
| SQUIDBILLIES: The Liar, the Bitch and the Bored Rube |
| SQUIDBILLIES: The Fine Ol' Solution |
| SQUIDBILLIES: Anabolic-holic |
| SQUIDBILLIES: Confessions of a Gangrenous Mind |
| SQUIDBILLIES: The Big Gay Throwdown |
| SQUIDBILLIES: Atone Deaf |
| SQUIDBILLIES: God's Bro |
| SQUIDBILLIES: Reunited, and It Feels No Good |
| SQUIDBILLIES: Not Without My Cash Cow! |
| **STAR WARS: THE CLONE WARS: Season Two** |
| STAR WARS: THE CLONE WARS: Holocron Heist |
| STAR WARS: THE CLONE WARS: Cargo of Doom |
| STAR WARS: THE CLONE WARS: Children of the Force |
| STAR WARS: THE CLONE WARS: Senate Spy |
| STAR WARS: THE CLONE WARS: Landing at Point Rain |
| STAR WARS: THE CLONE WARS: Weapons Factory |
| STAR WARS: THE CLONE WARS: Legacy of Terror |
| STAR WARS: THE CLONE WARS: Brain Invaders |
| STAR WARS: THE CLONE WARS: Grievous Intrigue |
| STAR WARS: THE CLONE WARS: The Deserter |
| STAR WARS: THE CLONE WARS: Lightsaber Lost |

| |
|---|
| STAR WARS: THE CLONE WARS: The Mandalore Plot |
| STAR WARS: THE CLONE WARS: Voyage of Temptation |
| STAR WARS: THE CLONE WARS: Duchess of Mandalore |
| STAR WARS: THE CLONE WARS: Senate Murders |
| STAR WARS: THE CLONE WARS: Cat and Mouse |
| STAR WARS: THE CLONE WARS: Bounty Hunters |
| STAR WARS: THE CLONE WARS: The Zillo Beast |
| STAR WARS: THE CLONE WARS: The Zillo Beast Strikes Back |
| STAR WARS: THE CLONE WARS: Death Trap |
| STAR WARS: THE CLONE WARS: R2 Come Home |
| STAR WARS: THE CLONE WARS: Lethal Trackdown |
| **TALES FROM THE CRYPT: Season One** |
| TALES FROM THE CRYPT: The Man Who Was Death |
| TALES FROM THE CRYPT: And All Through the House |
| TALES FROM THE CRYPT: Dig the Cat, He's Real Gone |
| TALES FROM THE CRYPT: Only Sin Deep |
| TALES FROM THE CRYPT:  Lover, Come Hack to Me |
| TALES FROM THE CRYPT: Collection Completed |
| **TALES FROM THE CRYPT: Season Two** |
| TALES FROM THE CRYPT: Dead right |
| TALES FROM THE CRYPT: The Switch |
| TALES FROM THE CRYPT:Cutting cards |
| TALES FROM THE CRYPT: Til death |
| TALES FROM THE CRYPT: Three's a crowd |
| TALES FROM THE CRYPT: The Thing from the grave |
| TALES FROM THE CRYPT: The Sacrifice |
| TALES FROM THE CRYPT: For cryin' out loud |
| TALES FROM THE CRYPT: 4-sided triangle |
| TALES FROM THE CRYPT: The Ventriloquist's dummy |
| TALES FROM THE CRYPT: Judy, you're not yourself today |
| TALES FROM THE CRYPT: Fitting punishment |
| TALES FROM THE CRYPT: Korman's kalamity |
| TALES FROM THE CRYPT: Lower berth |
| TALES FROM THE CRYPT: Mute witness to murder |
| TALES FROM THE CRYPT: Television terror |
| TALES FROM THE CRYPT: My brother's keeper |
| TALES FROM THE CRYPT:  The Secret |
| **TALES FROM THE CRYPT: Season Three** |
| TALES FROM THE CRYPT: Loved To Death |
| TALES FROM THE CRYPT: Carrion Death |
| TALES FROM THE CRYPT: The Trap |
| TALES FROM THE CRYPT: Abra Cadaver |
| TALES FROM THE CRYPT: Dead Wait |
| TALES FROM THE CRYPT: The Reluctant Vampire |
| TALES FROM THE CRYPT: Easel Kill Ya |
| TALES FROM THE CRYPT: Undertaking Palor |

| |
|---|
| TALES FROM THE CRYPT: Mournin Mess |
| TALES FROM THE CRYPT: Split Second |
| TALES FROM THE CRYPT: Deadline |
| TALES FROM THE CRYPT: Spoiled |
| TALES FROM THE CRYPT: Yellow |
| **TALES FROM THE CRYPT: Season Four** |
| TALES FROM THE CRYPT: None But The Lonely Heart |
| TALES FROM THE CRYPT: This'll Kill Ya |
| TALES FROM THE CRYPT: On A Deadman's Chest |
| TALES FROM THE CRYPT: Séance |
| TALES FROM THE CRYPT: Beauty Rest |
| TALES FROM THE CRYPT: What's Cookin' |
| TALES FROM THE CRYPT: New Arrival |
| TALES FROM THE CRYPT: Maniac At Large |
| TALES FROM THE CRYPT: Split Personality |
| TALES FROM THE CRYPT: Strung Along |
| TALES FROM THE CRYPT: Werewolf Concerto |
| TALES FROM THE CRYPT: Curiosity Killed |
| **TALES FROM THE CRYPT: Season Five** |
| TALES FROM THE CRYPT: Death Of Some Salesman |
| TALES FROM THE CRYPT: As Ye Sow |
| TALES FROM THE CRYPT: Forever Ambergris |
| TALES FROM THE CRYPT: Food For Thought |
| TALES FROM THE CRYPT: People Who Live In Brass Hearses |
| TALES FROM THE CRYPT: Two For The Show |
| TALES FROM THE CRYPT: House Of Horror |
| TALES FROM THE CRYPT: Well Cooked Hams |
| TALES FROM THE CRYPT: Creep Course |
| TALES FROM THE CRYPT: Came The Dawn |
| TALES FROM THE CRYPT: Oil's Well That Ends Well |
| TALES FROM THE CRYPT: Half-Way Horrible |
| TALES FROM THE CRYPT: Till Death Do We Part |
| **TALES FROM THE CRYPT: Season Six** |
| TALES FROM THE CRYPT: Let The Punishment Fit The Crime |
| TALES FROM THE CRYPT: Only Skin Deep |
| TALES FROM THE CRYPT: Whirlpool |
| TALES FROM THE CRYPT: Operation Friendship |
| TALES FROM THE CRYPT: Revenge Is The Nuts |
| TALES FROM THE CRYPT: The Bribe |
| TALES FROM THE CRYPT: The Pit |
| TALES FROM THE CRYPT: The Assassin |
| TALES FROM THE CRYPT: Staired In Horror |
| TALES FROM THE CRYPT: In The Groove |
| TALES FROM THE CRYPT: Surprise Party |
| TALES FROM THE CRYPT: Doctor Of Horror |
| TALES FROM THE CRYPT: Comes The Dawn |

| |
|---|
| TALES FROM THE CRYPT: 99 & 44/100 Pure Horror |
| TALES FROM THE CRYPT: You, Murderer |
| **TALES FROM THE CRYPT: Season Seven** |
| TALES FROM THE CRYPT: Fatal Caper |
| TALES FROM THE CRYPT: Last Respects |
| TALES FROM THE CRYPT: A Slight Case Of Murder |
| TALES FROM THE CRYPT: Escape |
| TALES FROM THE CRYPT: Horror In The Night |
| TALES FROM THE CRYPT: Cold War |
| TALES FROM THE CRYPT: The Kidnapper |
| TALES FROM THE CRYPT: Report From The Grave |
| TALES FROM THE CRYPT: Smoke Wrings |
| TALES FROM THE CRYPT: About Face |
| TALES FROM THE CRYPT: Confession |
| TALES FROM THE CRYPT: Ear Today, Gone Tomorrow |
| TALES FROM THE CRYPT: The Third Pig |
| **TERMINATOR: THE SARAH CONNOR CHRONICLES: SEASON ONE** |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Pilot |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Gnothi Seauton |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: The Turk |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Heavy Metal |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Queen's Gambit |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Dungeons & Dragons |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: The Demon Hand |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Vick's Chip |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: What He Beheld |
| **TERMINATOR: THE SARAH CONNOR CHRONICLES: SEASON TWO** |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Samson & Delilah |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Automatic for the People |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: The Mousetrap |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Allison from Palmdale |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Goodbye to All That |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: The Tower Is Tall But the Fall Is Short |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Brothers of Nablus |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Mr. Ferguson Is Ill Today |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Complications |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Strange Things Happen at the One Two Point |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Self Made Man |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Alpine Fields |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Earthlings Welcome Here |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: The Good Wound |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Desert Cantos |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Some Must Watch While Some Must Sleep |

| |
|---|
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Ourselves Alone |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Today Is the Day: Part 1 |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Today Is the Day: Part 2 |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: To the Lighthouse |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Adam Raised a Cain |
| TERMINATOR: THE SARAH CONNOR CHRONICLES: Born to Run |
| **THE ADVENTURES OF BRISCO COUNTY JR.: SEASON ONE** |
| THE ADVENTURES OF BRISCO COUNTY JR.: Pilot |
| THE ADVENTURES OF BRISCO COUNTY JR.: The Orb Scholar |
| THE ADVENTURES OF BRISCO COUNTY JR.: No Man's Land |
| THE ADVENTURES OF BRISCO COUNTY JR.: Brisco In Jalisco |
| THE ADVENTURES OF BRISCO COUNTY JR.: Socrates' Sister |
| THE ADVENTURES OF BRISCO COUNTY JR.: Riverboat |
| THE ADVENTURES OF BRISCO COUNTY JR.: Pirates! |
| THE ADVENTURES OF BRISCO COUNTY JR.: Senior Spirit |
| THE ADVENTURES OF BRISCO COUNTY JR.: Brisco For The Defense |
| THE ADVENTURES OF BRISCO COUNTY JR.: Showdown |
| THE ADVENTURES OF BRISCO COUNTY JR.: Deep In The Heart Of Dixie |
| THE ADVENTURES OF BRISCO COUNTY JR.: Crystal Hawks |
| THE ADVENTURES OF BRISCO COUNTY JR.: Steel Horses |
| THE ADVENTURES OF BRISCO COUNTY JR.: Mail Order Brides |
| THE ADVENTURES OF BRISCO COUNTY JR.: AKA Kansas |
| THE ADVENTURES OF BRISCO COUNTY JR.: Bounty Hunter Convention |
| THE ADVENTURES OF BRISCO COUNTY JR.: Fountain Of Youth |
| THE ADVENTURES OF BRISCO COUNTY JR.: Hard Rock |
| THE ADVENTURES OF BRISCO COUNTY JR.: Brooklyn Dodgers |
| THE ADVENTURES OF BRISCO COUNTY JR.: Bye Bly |
| THE ADVENTURES OF BRISCO COUNTY JR.: Ned Zed |
| THE ADVENTURES OF BRISCO COUNTY JR.: Stagecoach |
| THE ADVENTURES OF BRISCO COUNTY JR.: Wild Card |
| THE ADVENTURES OF BRISCO COUNTY JR.: And Baby Makes Three |
| THE ADVENTURES OF BRISCO COUNTY JR.: Bad Luck Betty |
| THE ADVENTURES OF BRISCO COUNTY JR.: High Treason: Part 1 |
| THE ADVENTURES OF BRISCO COUNTY JR.: High Treason: Part 2 |
| **THE BRAK SHOW: Volume 2** |
| THE BRAK SHOW: New Brak |
| THE BRAK SHOW: The Feud |
| THE BRAK SHOW: The Runaway |
| THE BRAK SHOW: Brak Street |
| THE BRAK SHOW: Dinner Party |
| THE BRAK SHOW: We Ski In Peace |
| THE BRAK SHOW: Braklet, Prince Of Spaceland |
| THE BRAK SHOW: Coma |
| THE BRAK SHOW: Shadows of Heat |
| THE BRAK SHOW: Enter The Hump |
| THE BRAK SHOW: Splat |

| |
|---|
| THE BRAK SHOW: Sexy New Brak Show Go |
| THE BRAK SHOW: All That I Desire You |
| THE BRAK SHOW: Cardburkey |
| **THE CLOSER: Season One** |
| THE CLOSER: Pilot |
| THE CLOSER: About Face |
| THE CLOSER: The Big Picture |
| THE CLOSER: Show Yourself |
| THE CLOSER: Flashpoint |
| THE CLOSER: Fantasy Date |
| THE CLOSER: You Are Here |
| THE CLOSER: Batter Up |
| THE CLOSER: Good Housekeeping |
| THE CLOSER: The Butler Did It |
| THE CLOSER: LA Woman |
| THE CLOSER: Fatal Retraction |
| THE CLOSER: Standards And Practices |
| **THE CLOSER: Season Two** |
| THE CLOSER: Blue Blood |
| THE CLOSER: Mom Duty |
| THE CLOSER: Slippin' |
| THE CLOSER: Aftertaste |
| THE CLOSER: To Protect And Serve |
| THE CLOSER: Out Of Focus |
| THE CLOSER: Head Over Heels |
| THE CLOSER: Critical Missing |
| THE CLOSER: Heroic Measures |
| THE CLOSER: The Other Woman |
| THE CLOSER: Borderline |
| THE CLOSER: No Good Deed |
| THE CLOSER: Overkill |
| THE CLOSER: Serving The King Part 1 |
| THE CLOSER: Serving The King Part 2 |
| **THE CLOSER: Season Three** |
| THE CLOSER: Homewrecker |
| THE CLOSER: Grave Doubts |
| THE CLOSER: Saving Face |
| THE CLOSER: Ruby |
| THE CLOSER: The Round File |
| THE CLOSER: Dumb Luck |
| THE CLOSER: Four To Eight |
| THE CLOSER: Manhunt |
| THE CLOSER: Blindsided |
| THE CLOSER: Culture Shock |
| THE CLOSER: Lover's Leap |
| THE CLOSER: Til Death Do Us Part One |

| |
|---|
| THE CLOSER: Til Death Do Us Part Two |
| THE CLOSER: Next Of Kin Part One |
| THE CLOSER: Next Of Kin Part Two |
| **THE CLOSER: Season Four** |
| THE CLOSER: Controlled Burn |
| THE CLOSER: Speed Bump |
| THE CLOSER: Cherry Bomb |
| THE CLOSER: Live Wire |
| THE CLOSER: Dial 'M' For Provenza |
| THE CLOSER: Problem Child |
| THE CLOSER: Sudden Death |
| THE CLOSER: Split Ends |
| THE CLOSER: Tijuana Brass |
| THE CLOSER: Time Bomb |
| THE CLOSER: Good Faith |
| THE CLOSER: Junk In The Trunk |
| THE CLOSER: Power Of Attorney |
| THE CLOSER: Fate Line |
| THE CLOSER: Double Blind |
| **THE CLOSER: Season Five** |
| THE CLOSER: Products of Discovery |
| THE CLOSER: Blood Money |
| THE CLOSER: Red Tape |
| THE CLOSER: Walking Back the Cat |
| THE CLOSER: Half Load |
| THE CLOSER: Tapped Out |
| THE CLOSER: Strike Three |
| THE CLOSER: Elysian Fields |
| THE CLOSER: Identity Theft |
| THE CLOSER: Smells Like Murder |
| THE CLOSER: Maternal Instincts |
| THE CLOSER: Waivers of Extradition |
| THE CLOSER: The Life |
| THE CLOSER: Make Over |
| THE CLOSER: Dead Man's Hand |
| **THE CLOSER: Season Six** |
| THE CLOSER: The Big Bang |
| THE CLOSER: Help Wanted |
| THE CLOSER: In Custody |
| THE CLOSER: Layover |
| THE CLOSER: Heart Attack |
| THE CLOSER: Off the Hook |
| THE CLOSER: Jump the Gun |
| THE CLOSER: Warzone |
| THE CLOSER: Last Woman Standing |

| |
|---|
| THE CLOSER: Executive Order |
| THE CLOSER: Old Money |
| THE CLOSER: High Crimes |
| THE CLOSER: Living Proof: Part One |
| THE CLOSER: Living Proof: Part Two |
| THE CLOSER: An Ugly Game |
| **The Corner** |
| The Corner: Gary's Blues |
| The Corner: DeAndre's Blues |
| The Corner: Fran's Blues |
| The Corner: Dope Fiend Blues |
| The Corner: Corner Boy Blues |
| The Corner: Everyman's Blues |
| **THE DUKES OF HAZZARD: Season One** |
| THE DUKES OF HAZZARD: One Armed Bandits |
| THE DUKES OF HAZZARD: Daisy's Song |
| THE DUKES OF HAZZARD: Mary Kaye's Baby |
| THE DUKES OF HAZZARD: Repo Men |
| THE DUKES OF HAZZARD: High Octane |
| THE DUKES OF HAZZARD: Swamp Molly |
| THE DUKES OF HAZZARD: Luke's Love Story |
| THE DUKES OF HAZZARD: The Big Heist |
| THE DUKES OF HAZZARD: Limo One is Missing |
| THE DUKES OF HAZZARD: Deputy Dukes |
| THE DUKES OF HAZZARD: Money to Burn |
| THE DUKES OF HAZZARD: Route 7-11 |
| THE DUKES OF HAZZARD: Double Sting |
| **THE DUKES OF HAZZARD: Season Two** |
| THE DUKES OF HAZZARD: Days of Shine and Roses |
| THE DUKES OF HAZZARD: Gold Fever |
| THE DUKES OF HAZZARD: The Rustlers |
| THE DUKES OF HAZZARD: The Meeting |
| THE DUKES OF HAZZARD: Road Pirates |
| THE DUKES OF HAZZARD: The Ghost of General Lee |
| THE DUKES OF HAZZARD: Dukes Meet Cale Yarborough |
| THE DUKES OF HAZZARD: Hazzard Connection |
| THE DUKES OF HAZZARD: Witness for the Persecution |
| THE DUKES OF HAZZARD: Granny Annie |
| THE DUKES OF HAZZARD: People's Choice |
| THE DUKES OF HAZZARD: Arrest Jesse Duke |
| THE DUKES OF HAZZARD: Duke of Duke |
| THE DUKES OF HAZZARD: The Runaway |
| THE DUKES OF HAZZARD: Follow That Still |
| THE DUKES OF HAZZARD: Treasure of Hazzard |
| THE DUKES OF HAZZARD: Officer Daisy Duke |
| THE DUKES OF HAZZARD: Find Loretta Lynn |

| |
|---|
| THE DUKES OF HAZZARD: Jude Emery |
| THE DUKES OF HAZZARD: Return of the Ridge Raiders |
| THE DUKES OF HAZZARD: Mason Dixon's Girls |
| THE DUKES OF HAZZARD: R.I.P. Henry Flatt |
| THE DUKES OF HAZZARD: Southern Comforts |
| **THE DUKES OF HAZZARD: Season Three** |
| THE DUKES OF HAZZARD: Carnival of Thrills |
| THE DUKES OF HAZZARD: Enos Strate to the Top |
| THE DUKES OF HAZZARD: The Hazzardville Horror |
| THE DUKES OF HAZZARD: And in This Corner, Luke Duke |
| THE DUKES OF HAZZARD: The Late J.D. Hogg |
| THE DUKES OF HAZZARD: Uncle Boss |
| THE DUKES OF HAZZARD: Baa, Baa White Sheep |
| THE DUKES OF HAZZARD: Mrs. Roscoe P. Coltrane |
| THE DUKES OF HAZZARD: The Great Santa Claus Chase |
| THE DUKES OF HAZZARD: Good Neighbors, Duke |
| THE DUKES OF HAZZARD: State of the County |
| THE DUKES OF HAZZARD: The Legacy |
| THE DUKES OF HAZZARD: Duke vs. Duke |
| THE DUKES OF HAZZARD: My Son, Bo Hogg |
| THE DUKES OF HAZZARD: To Catch a Duke |
| THE DUKES OF HAZZARD: Along Came a Duke |
| THE DUKES OF HAZZARD: By-Line, Daisy Duke |
| THE DUKES OF HAZZARD: The Return of Hughie Hogg |
| THE DUKES OF HAZZARD: Bye, Bye, Boss |
| THE DUKES OF HAZZARD: The Great Hazzard Hijack |
| THE DUKES OF HAZZARD: The Hack of Hazzard |
| THE DUKES OF HAZZARD: The Canterbury Crock |
| **THE DUKES OF HAZZARD: Season Four** |
| THE DUKES OF HAZZARD: Mrs. Daisy Hogg |
| THE DUKES OF HAZZARD: Double Dukes |
| THE DUKES OF HAZZARD: Diamonds in the Rough |
| THE DUKES OF HAZZARD: Coltrane vs. Duke |
| THE DUKES OF HAZZARD: The Fugitive |
| THE DUKES OF HAZZARD: The Great Bank Robbery |
| THE DUKES OF HAZZARD: Sadie Hogg Day |
| THE DUKES OF HAZZARD: 10 Million Dollar Sheriff Part 1 |
| THE DUKES OF HAZZARD: 10 Million Dollar Sheriff: Part 2 |
| THE DUKES OF HAZZARD: Trouble at Cooter's |
| THE DUKES OF HAZZARD: Goodbye General Lee |
| THE DUKES OF HAZZARD: Cletus Falls in Love |
| THE DUKES OF HAZZARD: Hughie Hogg Strikes Again |
| THE DUKES OF HAZZARD: Dukescam Scam |
| THE DUKES OF HAZZARD: The Sound of Music - Hazzard Style |
| THE DUKES OF HAZZARD: Shine on Hazzard Moon |
| THE DUKES OF HAZZARD: Pin the Tail on the Dukes |

| |
|---|
| THE DUKES OF HAZZARD: Miz Tisdale on the Lam |
| THE DUKES OF HAZZARD: Nothin' But the Truth |
| THE DUKES OF HAZZARD: Dear Diary |
| THE DUKES OF HAZZARD: New Deputy in Town |
| THE DUKES OF HAZZARD: Birds Gotta Fly |
| THE DUKES OF HAZZARD: Bad Day in Hazzard |
| THE DUKES OF HAZZARD: Miss Tri-Counties |
| THE DUKES OF HAZZARD: Share and Share Alike |
| THE DUKES OF HAZZARD: The Law and Jesse Duke |
| THE DUKES OF HAZZARD: Dukes in Danger |
| **THE DUKES OF HAZZARD: Season Five** |
| THE DUKES OF HAZZARD: The New Dukes |
| THE DUKES OF HAZZARD: Dukes Strike It Rich |
| THE DUKES OF HAZZARD: Lawman of the Year |
| THE DUKES OF HAZZARD: Coy meets Girl |
| THE DUKES OF HAZZARD: The Hazzardgate Tape |
| THE DUKES OF HAZZARD: Big Daddy |
| THE DUKES OF HAZZARD: Vance's Lady |
| THE DUKES OF HAZZARD: Hazzard Hustle |
| THE DUKES OF HAZZARD: Enos in Trouble |
| THE DUKES OF HAZZARD: The Great Insurance Fraud |
| THE DUKES OF HAZZARD: A Little Game of Pool |
| THE DUKES OF HAZZARD: The Treasure of Soggy Marsh |
| THE DUKES OF HAZZARD: The Revenge of Hughie Hogg |
| THE DUKES OF HAZZARD: The Return of the Mean Green Machine |
| THE DUKES OF HAZZARD: Ding, Dong, the Boss Is Dead |
| THE DUKES OF HAZZARD: Coy vs. Vance |
| THE DUKES OF HAZZARD: Comrade Duke |
| THE DUKES OF HAZZARD: Witness: Jesse Duke |
| THE DUKES OF HAZZARD: Welcome Back, Bo 'n' Luke |
| THE DUKES OF HAZZARD: Big Brothers, Duke |
| THE DUKES OF HAZZARD: Farewell, Hazzard |
| THE DUKES OF HAZZARD: Daisy's Shotgun Wedding |
| **THE DUKES OF HAZZARD: Season Six** |
| THE DUKES OF HAZZARD: Lulu's Gone Away |
| THE DUKES OF HAZZARD: A Baby for the Dukes |
| THE DUKES OF HAZZARD: Too Many Roscos |
| THE DUKES OF HAZZARD: Brotherly Love |
| THE DUKES OF HAZZARD: The Boar's Nest Bears |
| THE DUKES OF HAZZARD: Boss Behind Bars |
| THE DUKES OF HAZZARD: A Boy's Best Friend |
| THE DUKES OF HAZZARD: Targets: Daisy and Lulu |
| THE DUKES OF HAZZARD: Twin Trouble |
| THE DUKES OF HAZZARD: Enos's Last Chance |
| THE DUKES OF HAZZARD: High Flyin' Dukes |
| THE DUKES OF HAZZARD: Cooter's Girl |

| | |
|---|---|
| 1 | THE DUKES OF HAZZARD: Heiress Daisy Duke |
| 2 | THE DUKES OF HAZZARD: Dead and Alive |
| | THE DUKES OF HAZZARD: Play It Again, Luke |
| 3 | THE DUKES OF HAZZARD: Undercover Dukes Part One |
| | THE DUKES OF HAZZARD: Undercover Dukes Part Two |
| 4 | THE DUKES OF HAZZARD: How to Succeed in Hazzard |
| 5 | THE DUKES OF HAZZARD: Close Call for Daisy |
| | THE DUKES OF HAZZARD: The Ransom of Hazzard County |
| 6 | THE DUKES OF HAZZARD: Cooter's Confession |
| | THE DUKES OF HAZZARD: The Fortune Tellers |
| 7 | **THE DUKES OF HAZZARD: SEASON SEVEN** |
| 8 | THE DUKES OF HAZZARD: Happy Birthday, General Lee |
| | THE DUKES OF HAZZARD: Welcome, Waylon Jennings |
| 9 | THE DUKES OF HAZZARD: Doctor Jekyll and Mister Duke |
| | THE DUKES OF HAZZARD: Robot P. Coltrane |
| 10 | THE DUKES OF HAZZARD: No More Mister Nice Guy |
| | THE DUKES OF HAZZARD: The Dukes in Hollywood |
| 11 | THE DUKES OF HAZZARD: Cool Hands, Luke & Bo |
| 12 | THE DUKES OF HAZZARD: Go West, Young Dukes |
| | THE DUKES OF HAZZARD: Cale Yarborough Comes to Hazzard |
| 13 | THE DUKES OF HAZZARD: Danger on the Hazzard Express |
| 14 | THE DUKES OF HAZZARD: Sittin' Dukes |
| | THE DUKES OF HAZZARD: Sky Bandits over Hazzard |
| 15 | THE DUKES OF HAZZARD: The Haunting of J.D. Hogg |
| | THE DUKES OF HAZZARD: When You Wish Upon a Hogg |
| 16 | THE DUKES OF HAZZARD: Strange Visitor to Hazzard |
| | THE DUKES OF HAZZARD: Enos and Daisy's Wedding |
| 17 | THE DUKES OF HAZZARD: Opening Night at the Boar's Nest |
| 18 | **The Jetsons: Season One** |
| | The Jetsons: Rosey the Robot |
| 19 | The Jetsons: A Date with Jet Screamer |
| | The Jetsons: Jetsons Nite Out |
| 20 | The Jetsons: The Space Car |
| | The Jetsons: The Coming of Astro |
| 21 | The Jetsons: The Good Little Scouts |
| 22 | The Jetsons: The Flying Suit |
| | The Jetsons: Rosey's Boyfriend |
| 23 | The Jetsons: Elroy's TV Show |
| 24 | The Jetsons: Uniblab |
| | The Jetsons: A Visit from Grandpa |
| 25 | The Jetsons: Astro's Top Secret |
| | The Jetsons: Las Venus |
| 26 | The Jetsons: Elroy's Pal |
| 27 | The Jetsons: Test Pilot |
| | The Jetsons: Millionaire Astro |
| 28 | The Jetsons: The Little Man |

| |
|---|
| The Jetsons: Jane's Driving Lesson |
| The Jetsons: G.I. Jetson |
| The Jetsons: Miss Solar System |
| The Jetsons: Private Property |
| The Jetsons: Dude Planet |
| The Jetsons: TV or Not TV |
| The Jetsons: Elroy's Mob |
| **THE MIDDLE: SEASON ONE** |
| THE MIDDLE: Pilot |
| THE MIDDLE: The Cheerleader |
| THE MIDDLE: The Floating Anniversary |
| THE MIDDLE: The Trip |
| THE MIDDLE: The Block Party |
| THE MIDDLE: The Front Door |
| THE MIDDLE: The Scratch |
| THE MIDDLE: Thanksgiving |
| THE MIDDLE: Siblings |
| THE MIDDLE: Christmas |
| THE MIDDLE: The Jeans |
| THE MIDDLE: The Neighbor |
| THE MIDDLE: The Interview |
| THE MIDDLE: The Yelling |
| THE MIDDLE: Valentine's Day |
| THE MIDDLE: The Bee |
| THE MIDDLE: The Break Up |
| THE MIDDLE: The Fun House |
| THE MIDDLE: The Final Four |
| THE MIDDLE: TV or Not TV |
| THE MIDDLE: Worry Duty |
| THE MIDDLE: Mother's Day |
| THE MIDDLE: Signals |
| THE MIDDLE: Average Rules |
| **THE NEW ADVENTURES OF OLD CHRISTINE: SEASON ONE** |
| THE NEW ADVENTURES OF OLD CHRISTINE: Pilot |
| THE NEW ADVENTURES OF OLD CHRISTINE: Supertramp |
| THE NEW ADVENTURES OF OLD CHRISTINE: Open Water |
| THE NEW ADVENTURES OF OLD CHRISTINE: One Toe Over the Line, Sweet Jesus |
| THE NEW ADVENTURES OF OLD CHRISTINE: I'll Show You Mine |
| THE NEW ADVENTURES OF OLD CHRISTINE: The Other F Word |
| THE NEW ADVENTURES OF OLD CHRISTINE: A Long Day's Journey Into Stan |
| THE NEW ADVENTURES OF OLD CHRISTINE: Teach Your Children Well |
| THE NEW ADVENTURES OF OLD CHRISTINE: Ritchie has Two Mommies |
| THE NEW ADVENTURES OF OLD CHRISTINE: No Fault Divorce |
| THE NEW ADVENTURES OF OLD CHRISTINE: Exile on Lame Street |
| THE NEW ADVENTURES OF OLD CHRISTINE: Some of My Best Friends are Portuguese |
| THE NEW ADVENTURES OF OLD CHRISTINE: A Fair to Remember |

| |
|---|
| **THE NEW ADVENTURES OF OLD CHRISTINE: SEASON TWO** |
| THE NEW ADVENTURES OF OLD CHRISTINE: The Passion Of The Christine |
| THE NEW ADVENTURES OF OLD CHRISTINE: The Answer Is Maybe |
| THE NEW ADVENTURES OF OLD CHRISTINE: Come To Papa Jeff |
| THE NEW ADVENTURES OF OLD CHRISTINE: Oh God, Yes |
| THE NEW ADVENTURES OF OLD CHRISTINE: Separation Anxiety |
| THE NEW ADVENTURES OF OLD CHRISTINE: The Champ |
| THE NEW ADVENTURES OF OLD CHRISTINE: Playdate With Destiny |
| THE NEW ADVENTURES OF OLD CHRISTINE: Women 'N Tuition |
| THE NEW ADVENTURES OF OLD CHRISTINE: Mission Impossible |
| THE NEW ADVENTURES OF OLD CHRISTINE: What About Barb? |
| THE NEW ADVENTURES OF OLD CHRISTINE: Crash |
| THE NEW ADVENTURES OF OLD CHRISTINE: Ritchie Scores |
| THE NEW ADVENTURES OF OLD CHRISTINE: Endless Shrimp, Endless Night |
| THE NEW ADVENTURES OF OLD CHRISTINE: Let Him Eat Cake |
| THE NEW ADVENTURES OF OLD CHRISTINE: Sleepless In Mar Vista |
| THE NEW ADVENTURES OF OLD CHRISTINE: Undercover Brother |
| THE NEW ADVENTURES OF OLD CHRISTINE: Strange Bedfellows |
| THE NEW ADVENTURES OF OLD CHRISTINE: The Real Thing |
| THE NEW ADVENTURES OF OLD CHRISTINE: Faith Off |
| THE NEW ADVENTURES OF OLD CHRISTINE: My Big Fat Sober Wedding |
| THE NEW ADVENTURES OF OLD CHRISTINE: Friends |
| THE NEW ADVENTURES OF OLD CHRISTINE: Frasier |
| **THE NO. 1 LADIES' DETECTIVE AGENCY: SEASON ONE** |
| THE NO. 1 LADIES' DETECTIVE AGENCY: The Big Bonanza |
| THE NO. 1 LADIES' DETECTIVE AGENCY: Poison |
| THE NO. 1 LADIES' DETECTIVE AGENCY: The Boy with an African Heart |
| THE NO. 1 LADIES' DETECTIVE AGENCY: Problems in Moral Philosophy |
| THE NO. 1 LADIES' DETECTIVE AGENCY: Beauty and Integrity |
| THE NO. 1 LADIES' DETECTIVE AGENCY: A Real Botswana Diamond |
| The Norm Show: The Complete Series |
| **THE NORM SHOW: Season One** |
| THE NORM SHOW: Norm and the Prototype |
| THE NORM SHOW: Norm Dates a Client |
| THE NORM SHOW: Norm Dates Danny's Dad |
| THE NORM SHOW: While You Weren't Sleeping |
| THE NORM SHOW: My Name Is Norm |
| THE NORM SHOW: The New Boss |
| THE NORM SHOW: Denby's Kid |
| THE NORM SHOW: Drive, Norm Said |
| THE NORM SHOW: Norm, Crusading Social Worker |
| THE NORM SHOW: Norm's Coach |
| **THE NORM SHOW: Season Two** |
| THE NORM SHOW: Norm vs. Love |
| THE NORM SHOW: Norm Pimps Wiener Dog |
| THE NORM SHOW: Artie Comes to Town |

| |
|---|
| THE NORM SHOW: Norm vs. Death |
| THE NORM SHOW: Norm and Shelly in Love |
| THE NORM SHOW: Laurie Runs for Office |
| THE NORM SHOW: Norm and Shelley |
| THE NORM SHOW: Gambling Man |
| THE NORM SHOW: Norm vs. Norm |
| THE NORM SHOW: Norm vs. Denby |
| THE NORM SHOW: Norm vs. the Boxer |
| THE NORM SHOW: Norm vs. Christmas |
| THE NORM SHOW: Norm vs. the Evil Twin |
| THE NORM SHOW: Norm vs. the Oldest Profession |
| THE NORM SHOW: Norm vs. Jenny |
| THE NORM SHOW: Norm vs. Fitz |
| THE NORM SHOW: Norm vs. the Wedding |
| THE NORM SHOW: Norm vs. Fear |
| THE NORM SHOW: Retribution |
| THE NORM SHOW: Laurie Loses It |
| **THE NORM SHOW: Season Three** |
| THE NORM SHOW: Norm vs. the Sacrifice |
| THE NORM SHOW: I've Got a Crush on You |
| THE NORM SHOW: Taylor Leaves |
| THE NORM SHOW: The Norm Law |
| THE NORM SHOW: Norm vs. Halloween |
| THE NORM SHOW: Norm and the Hopeless Cause |
| THE NORM SHOW: Norm vs. Youth: Part 1 |
| THE NORM SHOW: Norm vs. Youth: Part 2 |
| THE NORM SHOW: Norm vs. Tennis |
| THE NORM SHOW: Norm vs. the Kid |
| THE NORM SHOW: Norm vs. Schoolin' |
| THE NORM SHOW: Norm vs. Freud |
| THE NORM SHOW: Norm vs. Dad |
| THE NORM SHOW: Denby Quits |
| THE NORM SHOW: Norm Lets Go |
| THE NORM SHOW: Norm vs. Danny and Shelley |
| THE NORM SHOW: Norm and Wiener Dog vs. Fatherhood |
| THE NORM SHOW: Norm vs. Homelessness |
| THE NORM SHOW: Norm Is Fat |
| THE NORM SHOW: Norm vs. Deception |
| THE NORM SHOW: Norm vs. Cuba |
| THE NORM SHOW: Norm's Free |
| THE NORM SHOW: Norm Comes Back |
| THE NORM SHOW: Norm vs. Shelley's Old Flame |
| The Oblongs - The Complete Series |
| **THE OBLONGS: Season One** |
| THE OBLONGS: Misfit Love (Pilot) |
| THE OBLONGS: Narcoleptic Scottie |

| |
|---|
| THE OBLONGS: Milo Interrupted |
| THE OBLONGS: Bucketheads |
| THE OBLONGS: Heroine Addict |
| THE OBLONGS: The Golden Child |
| THE OBLONGS: Flush, Flush, Sweet Helga |
| THE OBLONGS: Disfigured Debbie |
| THE OBLONGS: Pickles' Little Amazons |
| THE OBLONGS: Get Off My Back |
| THE OBLONGS: Please Be Genital |
| THE OBLONGS: My Name Is Robbie |
| THE OBLONGS: Father of the Bribe |
| **THE VENTURE BROS.: Season One** |
| THE VENTURE BROS.: The Terrible Secret Of Turtle Bay |
| THE VENTURE BROS.: Dia De Los Dangerous |
| THE VENTURE BROS.: Careers In Science |
| THE VENTURE BROS.: Home Insecurity |
| THE VENTURE BROS.: The Incredible Mr. Brisby |
| THE VENTURE BROS.: Eeeney, Meeney, Miney Magic! |
| THE VENTURE BROS.: Ghosts Of The Sargasso |
| THE VENTURE BROS.: Ice Station--Impossible! |
| THE VENTURE BROS.: Mid-Life Chrysalis |
| THE VENTURE BROS.: Are You There God, It's Me, Dean |
| THE VENTURE BROS.: Tag-Sale - You're It! |
| THE VENTURE BROS.: Past Tense |
| THE VENTURE BROS.: The Trial Of The Monarch |
| THE VENTURE BROS.: Return To Spider-Skull Island |
| THE VENTURE BROS.: A Very Venture Christmas |
| **THE VENTURE BROS.: Season Two** |
| THE VENTURE BROS.: Powerless In The Face Of Death |
| THE VENTURE BROS.: Hate Floats |
| THE VENTURE BROS.: Assassinanny 911 |
| THE VENTURE BROS.: Escape To The House Of Mummies: Part 2 |
| THE VENTURE BROS.: Twenty Years To Midnight |
| THE VENTURE BROS.: Victor Echo November. |
| THE VENTURE BROS.: Love-Bheits |
| THE VENTURE BROS.: Fallen Arches |
| THE VENTURE BROS.: Guess Who's Coming To State Dinner? |
| THE VENTURE BROS.: I Know Why The Caged Bird Kills |
| THE VENTURE BROS.: Viva Los Muertos! |
| THE VENTURE BROS.: Showdown At Cremation Creek: Part 1 |
| THE VENTURE BROS.: Showdown At Cremation Creek: Part 2 |
| **THE VENTURE BROS.: Season Three** |
| THE VENTURE BROS.: Shadowman 9: In The Cradle Of Destiny |
| THE VENTURE BROS.: The Doctor Is Sin |
| THE VENTURE BROS.: The Invisible Hand Of Fate |
| THE VENTURE BROS.: Home Is Where The Hate Is |

| |
|---|
| THE VENTURE BROS.: The Buddy System |
| THE VENTURE BROS.: Dr. Quymn, Medicine Woman |
| THE VENTURE BROS.: What Goes Down Must Come Up |
| THE VENTURE BROS.: Tears Of A Sea Cow |
| THE VENTURE BROS.: Now Museum, Now You Don't! |
| THE VENTURE BROS.: The Lepidopterists |
| THE VENTURE BROS.: ORB |
| THE VENTURE BROS.: The Family That Slays Together, Stays Together: Part 1 |
| THE VENTURE BROS.: The Family That Slays Together, Stays Together: Part 2 |
| **THE VENTURE BROS.: Season Four** |
| THE VENTURE BROS.: Blood Of The Father, Heart Of Steel |
| THE VENTURE BROS.: Handsome Ransom |
| THE VENTURE BROS.: Perchance To Dean |
| THE VENTURE BROS.: Return To Malice |
| THE VENTURE BROS.: The Revenge Society |
| THE VENTURE BROS.: Self-Medication |
| THE VENTURE BROS.: The Better Man |
| THE VENTURE BROS.: Pinstripes And Poltergeists |
| THE VENTURE BROS.: The Diving Bell vs. The Butter-glider |
| THE VENTURE BROS.: Pomp And Circuitry |
| THE VENTURE BROS.: Every Which Way But Zeus |
| THE VENTURE BROS.: Everybody Comes To Hank's |
| THE VENTURE BROS.: Bright Lights, Dean City |
| THE VENTURE BROS.: Assisted Suicide |
| THE VENTURE BROS.: The Silent Partners |
| THE VENTURE BROS.: Operation P.R.O.M. |
| **THE WEST WING: Season One** |
| THE WEST WING: Pilot |
| THE WEST WING: Post Hoc, Ergo Propter Hoc |
| THE WEST WING: A Proportional Response |
| THE WEST WING: Five Votes Down |
| THE WEST WING: The Crackpots and These Women |
| THE WEST WING: Mr. Willis of Ohio |
| THE WEST WING: State Dinner |
| THE WEST WING: Enemies |
| THE WEST WING: The Short List |
| THE WEST WING: In Excelsis Deo |
| THE WEST WING: Lord John Marbury |
| THE WEST WING: He Shall, From Time to Time |
| THE WEST WING: Take Out the Trash Day |
| THE WEST WING: Take This Sabbath Day |
| THE WEST WING: Celestial Navigation |
| THE WEST WING: 20 Hours in L.A. |
| THE WEST WING: The White House Pro-Am |
| THE WEST WING: Six Meetings Before Lunch |
| THE WEST WING: Let Bartlet Be Bartlet |

| |
|---|
| THE WEST WING: Mandatory Minimums |
| THE WEST WING: Lies, Damn Lies and Statistics |
| THE WEST WING: What Kind of Day Has It Been |
| **THE WEST WING: Season Two** |
| THE WEST WING: In the Shadow of Two Gunmen: Part I |
| THE WEST WING: In the Shadow of Two Gunmen: Part II |
| THE WEST WING: The Midterms |
| THE WEST WING: In This White House |
| THE WEST WING: And It's Surely to Their Credit |
| THE WEST WING: The Lame Duck Congress |
| THE WEST WING: The Portland Trip |
| THE WEST WING: Shibboleth |
| THE WEST WING: Galileo |
| THE WEST WING: Noel |
| THE WEST WING: The Leadership Breakfast |
| THE WEST WING: The Drop In |
| THE WEST WING: Bartlet's Third State of the Union |
| THE WEST WING: The War at Home |
| THE WEST WING: Ellie |
| THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail |
| THE WEST WING: The Stackhouse Filibuster |
| THE WEST WING: 17 People |
| THE WEST WING: Bad Moon Rising |
| THE WEST WING: The Fall's Gonna Kill You |
| THE WEST WING: 18th and Potomac |
| THE WEST WING: Two Cathedrals |
| **THE WEST WING: Season Three** |
| THE WEST WING: Isaac and Ishmael |
| THE WEST WING: The Special Episode |
| THE WEST WING: Manchester: Part 1 |
| THE WEST WING: Manchester: Part 2 |
| THE WEST WING: Ways and Means |
| THE WEST WING: On the Day Before |
| THE WEST WING: War Crimes |
| THE WEST WING: Gone Quiet |
| THE WEST WING: The Indians in the Lobby |
| THE WEST WING: The Women of Qumar |
| THE WEST WING: Bartlet for America |
| THE WEST WING: H. Con-172 |
| THE WEST WING: 100,000 Airplanes |
| THE WEST WING: The Two Bartlets |
| THE WEST WING: Night Five |
| THE WEST WING: Hartsfield's Landing |
| THE WEST WING: Dead Irish Writers |
| THE WEST WING: The U.S. Poet Laureate |
| THE WEST WING: Stirred |

| |
|---|
| THE WEST WING: Enemies Foreign and Domestic |
| THE WEST WING: The Black Vera Wang |
| THE WEST WING: We Killed Yamamoto |
| THE WEST WING: Posse Comitatus |
| **THE WEST WING: Season Four** |
| THE WEST WING: 20 Hours in America Part 1 |
| THE WEST WING: 20 Hours in America Part 2 |
| THE WEST WING: College Kids |
| THE WEST WING: Red Mass |
| THE WEST WING: Debate Camp |
| THE WEST WING: Game On |
| THE WEST WING: Election Night |
| THE WEST WING: Process Stories |
| THE WEST WING: Swiss Diplomacy |
| THE WEST WING: Arctic Radar |
| THE WEST WING: Holy Night |
| THE WEST WING: Guns Not Butter |
| THE WEST WING: The Long Goodbye |
| THE WEST WING: Inauguration: Part 1 |
| THE WEST WING: Inauguration: Part 2- Over There |
| THE WEST WING: The California 47th |
| THE WEST WING: Red Haven's On Fire |
| THE WEST WING: Privateers |
| THE WEST WING: Angel Maintenance |
| THE WEST WING: Evidence of Things Not Seen |
| THE WEST WING: Life on Mars |
| THE WEST WING: Commencement |
| THE WEST WING: Twenty Five |
| **THE WEST WING: Season Five** |
| THE WEST WING: 7A WF 83429 |
| THE WEST WING: The Dogs of War |
| THE WEST WING: Jefferson Lives |
| THE WEST WING: Han |
| THE WEST WING: Constituency of One |
| THE WEST WING: Disaster Relief |
| THE WEST WING: Separation of Powers |
| THE WEST WING: Shutdown |
| THE WEST WING: Abu El Banat |
| THE WEST WING: The Stormy Present |
| THE WEST WING: The Benign Prerogative |
| THE WEST WING: Slow News Day |
| THE WEST WING: The Warfare of Genghis Khan |
| THE WEST WING: An Khe |
| THE WEST WING: Full Disclosure |
| THE WEST WING: Eppur Si Muove |
| THE WEST WING: The Supremes |

| |
|---|
| THE WEST WING: Access |
| THE WEST WING: Talking Points |
| THE WEST WING: No Exit |
| THE WEST WING: Gaza |
| THE WEST WING: Memorial Day |
| **THE WEST WING: Season Six** |
| THE WEST WING: NSF Thurmont |
| THE WEST WING: The Birnam Wood |
| THE WEST WING: Third Day Story |
| THE WEST WING: Liftoff |
| THE WEST WING: The Hubbert Peak |
| THE WEST WING: The Dover Test |
| THE WEST WING: Change |
| THE WEST WING: In the Room |
| THE WEST WING: Impact Winter |
| THE WEST WING: Faith-Based Initiative |
| THE WEST WING: Opposition Research |
| THE WEST WING: 365 Days |
| THE WEST WING: King Corn |
| THE WEST WING: The Wake Up Call |
| THE WEST WING: Freedonia |
| THE WEST WING: Drought Conditions |
| THE WEST WING: A Good Day |
| THE WEST WING: La Palabra |
| THE WEST WING: Ninety Miles Away |
| THE WEST WING: In God We Trust |
| THE WEST WING: Things Fall Apart |
| THE WEST WING: 2162 Votes |
| **THE WEST WING: Season Seven** |
| THE WEST WING: The Ticket |
| THE WEST WING: The Mommy Problem |
| THE WEST WING: Message of the Week |
| THE WEST WING: Mr. Frost |
| THE WEST WING: Here Today |
| THE WEST WING: The Al Smith Dinner |
| THE WEST WING: The Debate |
| THE WEST WING: Undecideds |
| THE WEST WING: The Wedding |
| THE WEST WING: Running Mates |
| THE WEST WING: Internal Displacement |
| THE WEST WING: Duck and Cover |
| THE WEST WING: The Cold |
| THE WEST WING: Two Weeks Out |
| THE WEST WING: Welcome to Wherever You Are |
| THE WEST WING: Election Day |
| THE WEST WING: Election Day: Part 2 |

| |
|---|
| THE WEST WING: Requiem |
| THE WEST WING: Transition |
| THE WEST WING: The Last Hurrah |
| THE WEST WING: Institutional Memory |
| THE WEST WING: Tomorrow |
| **Tom & Jerry Golden Collection: Volume One** |
| Tom & Jerry Golden Collection: Puss Gets the Boot |
| Tom & Jerry Golden Collection: The Midnight Snack |
| Tom & Jerry Golden Collection: The Night Before Christmas |
| Tom & Jerry Golden Collection: Fraidy Cat |
| Tom & Jerry Golden Collection: Dog Trouble |
| Tom & Jerry Golden Collection: Puss 'n' Toots |
| Tom & Jerry Golden Collection: The Bowling-Alley Cat |
| Tom & Jerry Golden Collection: Fine Feathered Friend |
| Tom & Jerry Golden Collection: Sufferin' Cats! |
| Tom & Jerry Golden Collection: The Lonesome Mouse |
| Tom & Jerry Golden Collection: The Yankee Doodle Mouse |
| Tom & Jerry Golden Collection: Baby Puss |
| Tom & Jerry Golden Collection: Zoot Cat |
| Tom & Jerry Golden Collection: The Million Dollar Cat |
| Tom & Jerry Golden Collection: The Body Guard |
| Tom & Jerry Golden Collection: Puttin' on the Dog |
| Tom & Jerry Golden Collection: Mouse Trouble |
| Tom & Jerry Golden Collection: The Mouse Comes to Dinner |
| Tom & Jerry Golden Collection: Mouse in Manhattan |
| Tom & Jerry Golden Collection: Tee for Two |
| Tom & Jerry Golden Collection: Flirty Birdy |
| Tom & Jerry Golden Collection: Quiet Please! |
| Tom & Jerry Golden Collection: Springtime for Thomas |
| Tom & Jerry Golden Collection: The Milky Waif |
| Tom & Jerry Golden Collection: Trap Happy |
| Tom & Jerry Golden Collection: Solid Serenade |
| Tom & Jerry Golden Collection: Cat Fishin' |
| Tom & Jerry Golden Collection: Part Time Pal |
| Tom & Jerry Golden Collection: The Cat Concerto |
| Tom & Jerry Golden Collection: Dr. Jekyll and Mr. Mouse |
| Tom & Jerry Golden Collection: Salt Water Tabby |
| Tom & Jerry Golden Collection: A Mouse in the House |
| Tom & Jerry Golden Collection: The Invisible Mouse |
| Tom & Jerry Golden Collection: Kitty Foiled |
| Tom & Jerry Golden Collection: The Truce Hurts |
| Tom & Jerry Golden Collection: Old Rockin' Chair Tom |
| Tom & Jerry Golden Collection: Professor Tom |
| **WITCHBLADE: SEASON ONE** |
| WITCHBLADE: Parallax |
| WITCHBLADE: Conundrum |

| |
|---|
| WITCHBLADE: Diplopia |
| WITCHBLADE: Sacrifice |
| WITCHBLADE: Legion |
| WITCHBLADE: Maelstrom |
| WITCHBLADE: Periculum |
| WITCHBLADE: Thanatopsis |
| WITCHBLADE: Apprehension |
| WITCHBLADE: Convergence |
| WITCHBLADE: Transcendence |
| **WITCHBLADE: SEASON TWO** |
| WITCHBLADE: Emergence |
| WITCHBLADE: Destiny |
| WITCHBLADE: Agape |
| WITCHBLADE: Consectatio |
| WITCHBLADE: Static |
| WITCHBLADE: Nailed |
| WITCHBLADE: Lagrimas |
| WITCHBLADE: Hierophant |
| WITCHBLADE: Veritas |
| WITCHBLADE: Parabolic |
| WITCHBLADE: Palindrome |
| WITCHBLADE: Ubique |
| THE YOGI BEAR SHOW: Season One |
| THE YOGI BEAR SHOW: Oinks and Boinks/Major Operation/Out of Luck Duck |
| THE YOGI BEAR SHOW: Booby Trapped Bear/Feud for Thought/Hop, Duck and Listen |
| THE YOGI BEAR SHOW: Gleesome Threesome/Live and Lion/Dog Flight |
| THE YOGI BEAR SHOW: A Bear Pair/Fraidy Cat Lion/Easter Duck |
| THE YOGI BEAR SHOW: Spy Guy/Royal Ruckus/Foxy Duck |
| THE YOGI BEAR SHOW: Do or Diet/The Roaring Lion/Railroaded Duck |
| THE YOGI BEAR SHOW: Bears and Bees/Paws for Applause/Duck Hunting |
| THE YOGI BEAR SHOW: Biggest Show-Off on Earth/Knights and Daze/Whistle-Stop and Go |
| THE YOGI BEAR SHOW: Genial Genie/The Gangsters All Here/Duck the Music |
| THE YOGI BEAR SHOW: Cub Scout Boo Boo/Having a Bowl/School Fool |
| THE YOGI BEAR SHOW: Home Sweet Jellystone/Diaper Desperado/Oh Duckter |
| THE YOGI BEAR SHOW: Love-Bugged Bear/Arrow Error/It's a Duck's Life |
| THE YOGI BEAR SHOW: Bearface Disguise/Twice Shy/Happy Birthdaze |
| THE YOGI BEAR SHOW: Slap Happy Birthday/Cloak and Stagger/Horse Collared |
| THE YOGI BEAR SHOW: A Bear Living/Remember Your Lions/Ha-Choo to You! |
| THE YOGI BEAR SHOW: Disguise and Gals/Remember the Daze/Foxy Proxy |
| THE YOGI BEAR SHOW: Season Two |
| THE YOGI BEAR SHOW: Touch and Go-Go-Go/Express Trained Lion/Count to Tenant |
| THE YOGI BEAR SHOW: Acrobatty Yogi/Jangled Jungle/Shrunken Headache |
| THE YOGI BEAR SHOW: Ring-a-Ding Picnic Basket/Lion Tracks/The Most Ghost |
| THE YOGI BEAR SHOW: Iron Hand Jones/Fight Fright/Stamp Scamp |
| THE YOGI BEAR SHOW: Yogi's Pest Guest/Lions Share Sheriff/All's Well That Eats Well |
| THE YOGI BEAR SHOW: Missile Bound Yogi/Cagey Lion/Foxy Friends |

| |
|---|
| THE YOGI BEAR SHOW: Loco Locomotive/Charge That Lion/Mad Mix Up |
| THE YOGI BEAR SHOW: Missile-Bound Bear/Be My Ghost/Beach Brawl |
| THE YOGI BEAR SHOW: A Wooin' Bruin/Spring Hits a Snag/Duck Seasoning |
| THE YOGI BEAR SHOW: Yogi in the City/Legal Eagle Lion/Hasty Tasty |
| THE YOGI BEAR SHOW: Queen Bee for a Day/Don't Know It Poet/Nobody Home Duck |
| THE YOGI BEAR SHOW: Batty Bear/Tail Wag Snag/Dog Pounded |
| THE YOGI BEAR SHOW: Droop-a-Long Yogi/Rent and Rave/Witch Duckter |
| THE YOGI BEAR SHOW: Threadbare Bear/Footlight Fright/Full Course Meal |
| THE YOGI BEAR SHOW: Ice Box Raider/One Two Many/Baddie Buddies |
| THE YOGI BEAR SHOW: Bear Foot Soldiers/Royal Rodent/Judo Ex-Expert |
| THE YOGI BEAR SHOW: Yogi's Birthday Party |